# EXHIBIT B

# Case Report
## Detail

| | | | | |
|---|---|---|---|---|
| **Print Date/Time:** | 09/10/2015 09:33 | | | Gibraltar Police Department |
| **Login ID:** | dvancalbe5 | | **ORI Number:** | MI8242300 |
| **Case Number:** | 2015-00001217 | | | |

## Case Details:

| **Case Number:** | 2015-00001217 | | | |
|---|---|---|---|---|
| **Location:** | ▇▇▇▇▇▇▇▇ | **Incident Type:** | Domestic Violence | |
| | Gibraltar,MI - Michigan 48173 | **Occured From:** | 04/16/2015 03:22 | |
| | | **Occured Thru:** | 04/16/2015 03:22 | |
| | | **Reported Date:** | 04/16/2015 03:26 Thursday | |
| **Reporting Officer ID:** | R6960-Robinson | **Status:** | Open | **Status Date:** 04/16/2015 |
| **Scene Processed By:** | H6903-Hammar | **Disposition:** | TOT Other Agency | **Disposition Date:** 04/16/2015 |
| **Assigned Bureau:** | DB | | | : |

### Case Assignments:

| Assigned Officer | Assignment Date/Time | Assignment Type | Assigned By Officer | Due Date/Time |
|---|---|---|---|---|

| Associated Cases | Status | Assisting ORIs | Role |
|---|---|---|---|
| | | MI8270500 | |

| Modus Operandi | Solvability Factors | Weight |
|---|---|---|
| | | Total: |

## Offenses

| No. | Group/ORI | Crime Code | Statute | Description | Counts |
|---|---|---|---|---|---|
| 1 | State | 13002 | 13002-1394 | ASSAULT, INTENT TO COMMIT FELONY | 1 |

**Offense #**     1

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Group/ORI:** State | | **Crime Code:** 13002 | **Statute:** 13002-1394 | **Counts:** 1 | **Attempt/ Commit Code:** | Commited | |
| **Description:** | ASSAULT, INTENT TO COMMIT FELONY | | | | **Offense Date:** | 04/16/2015 | |
| **NCIC Code:** | 1302 - Assault/Family-Oth Wpn | **Scene Code:** | Residence/Home | | **Bias/Motivation:** | No Bias | |
| **Offense Status:** | TOT Other Dept | **Status Date:** | 04/16/2015 | | **Occupancy Code:** | | |
| **Arson Code:** | | **Domestic Code:** | Boyfriend/Girlfriend | | **Child Abuse:** | | |
| **Gang Related:** | | **Aiding/Abetting:** | | | **Sub-Code:** | | |
| **# of Adults:** | | **# of Juveniles:** | | | **IBR Seq. No:** | 1 | |
| **Property Damage Amt.:** | | **Abandoned Structure:** | | | **Household Status:** | | |
| **Domestic Circumstance:** | | **Carjacking:** | | | | | |
| **Accosting Situation:** | | **Hate Bias Indicator:** | | | **Premise Code:** | | |
| **Gambling Motivated:** | | **Order of Protection:** | No | | **Prior Inv - Victim:** | | |
| **Prior Inv - Offender:** | | **Anit-reproductive rights crime:** | | | **Cargo Theft:** | | |
| **Special Circumstances:** | | **Precipitating Event:** | | | | | |

### Offender Suspected of Using

| | |
|---|---|
| Alcohol: | |
| **Drugs:** | **Yes** |
| Computer: | |
| **Aggravated Assault/ Homicide Circumstances #1:** | Domestic |
| Aggravated Assault/ Homicide Remarks #1: | |
| Justifiable Homicide Circumstances : | |
| Method of Entry Type: | |
| Point of Entry: | |
| Method of Exit Type: | |
| Point of Exit: | |
| Direction of Travel: | |
| Counterfeit Type: | |

### Victim Suspected of Using

| | |
|---|---|
| Alcohol: | |
| **Drugs:** | **Yes** |
| Computer: | |
| Aggravated Assault/ Homicide Circumstances #2: | |
| Aggravated Assault/ Homicide Remarks #2: | |

Justifiable Homicide Code :

Larceny Type:

Method of Entry :
# of Premises Entered :
Method of Exit :
How Left Scene:

Counterfeit Status:

Counterfeit Amount:

Page: 1 of 5

# Case Report
## Detail

| | | | |
|---|---|---|---|
| **Print Date/Time:** | 09/10/2015 09:33 | | Gibraltar Police Department |
| **Login ID:** | dvancalbe5 | **ORI Number:** | MI8242300 |
| **Case Number:** | 2015-00001217 | | |

| **Evidence Collected** | **Criminal Activity** | **Tools Used** | **Security Systems** |
|---|---|---|---|
| Witness Statement | | Personal (Hands, Feet,etc) | |
| Photos/Undeveloped Film | | | |

**Weapon Code : None (Offense)**

| | | | |
|---|---|---|---|
| Feature: | Caliber: | Caliber Other: | Weapon Length: |
| Weapon Guage: | Guage Other: | Weapon Grips: | Weapon Finish: |
| Weapon Finish Other: | | Weapon Other: | |

## Subjects

| Type | No. | Name | Address | Phone | Race | Sex | DOB/Age |
|---|---|---|---|---|---|---|---|
| Suspect/Arrestee | 1 | KAPUSCINSKI, DAVID MICHAEL | 5422 MICHAEL ST | (734)250-1908 | White | Male | 07/08/1975 |
| | | | DEARBORN HEIGHTS,MI - Michigan 48125 | | | | 39 |
| Victim | 1 | B▓▓▓▓▓, C▓ | | ▓▓▓▓▓ | White | Female | ▓▓▓▓▓ |
| | | ▓▓▓▓ | Gibraltar,MI - Michigan 48173 | | | | ▓ |
| Witness | 1 | B▓▓▓▓▓, A▓▓▓▓ | | ▓▓▓▓▓▓ | White | Male | ▓▓▓▓▓▓ |
| | | ▓▓▓ | Gibraltar,MI - Michigan 48173 | | | | ▓ |
| Witness | 2 | B▓▓▓, A▓▓ | | ▓▓▓▓▓ | White | Female | ▓▓▓▓▓▓ |
| | | | Gibraltar,MI - Michigan 48173 | | | | ▓ |

**Subject #    1-Suspect/Arrestee**

| | | | | | |
|---|---|---|---|---|---|
| **Primary:** | Yes | **Suspect/Arrestee Type:** | Suspect | | |
| **Name:** | KAPUSCINSKI, DAVID MICHAEL | **Race:** White | **Sex:** Male | **DOB:** | 07/08/1975 |
| **Address:** | 5422 MICHAEL ST | **Height:** ▓▓▓ | **Weight:** ▓▓▓▓ | **Build:** | |
| | DEARBORN HEIGHTS MI - Michigan 48125 | **Eyes:** HZL - Hazel | **Hair:** BRO - Brown | **Age:** | 39 |
| **Primary Phone:** | (734)250-1908 | **SSN:** ▓▓▓▓▓▓ | **DVL #:** ▓▓▓▓ | **State:** | MI - Michigan |
| Resident Type: | | Resident Status: | | Statement Type: | |
| Disposition: | | Date: | | Custody Status: | |

**Related Offenses**

| Group/ORI | Crime Code | Statute | Description |
|---|---|---|---|
| State | 13002 | 13002-1394 | ASSAULT, INTENT TO COMMIT FELONY |

**Related Weapons**

**Victim/Offender Relationship**

| No. | Type | Name | Relationship |
|---|---|---|---|
| 1 | Suspect/Arrestee | KAPUSCINSKI,DAVID MICHAEL | Boyfriend/Girlfriend |

| | | |
|---|---|---|
| Transported By: | Extent of Injury: | Hospital: |
| Domestic Violence: | Domestic Violence Referrals: | Federal Agencies Involved: |
| Condition: | Medical Treatment: | |

| Injury Types | Modus Operandi |
|---|---|

**Missing Person Information**

# Case Report
## Detail

| | | | |
|---|---|---|---|
| **Print Date/Time:** | 09/10/2015 09:33 | | Gibraltar Police Department |
| **Login ID:** | dvancalbe5 | **ORI Number:** | MI8242300 |
| **Case Number:** | 2015-00001217 | | |

**Subject #**    **1-Victim**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Primary:** | Yes | | | **Victim Type:** | Individual | | |
| **Name:** | B█████, C██████ | **Race:** | White | **Sex:** | Female | **DOB:** | ███████ |
| **Address:** | | **Height:** | ████ | **Weight:** | ████ | **Build:** | |
| | Gibraltar MI - Michigan 48173 | **Eyes:** | BRO - Brown | **Hair:** | | **Age:** | ██ |
| **Primary Phone:** | ████████ | **SSN:** | | **DVL #:** | ███████ | **State:** | MI - Michigan |
| **Resident Type:** | City/Township | **Resident Status:** | Resident of Community | | | **Statement Type:** | Written |
| **Disposition:** | | **Date:** | | | | **Custody Status:** | |

**Related Offenses**

| Group/ORI | Crime Code | Statute | Description |
|---|---|---|---|
| State | 13002 | 13002-1394 | ASSAULT, INTENT TO COMMIT FELONY |

**Related Weapons**

**Victim/Offender Relationship**

| | | | | | |
|---|---|---|---|---|---|
| **Transported By:** | | **Extent of Injury:** | Minor | **Hospital:** | 820170/Southshore |
| **Domestic Violence:** | Yes | **Domestic Violence Referrals:** | | **Federal Agencies Involved:** | |
| **Condition:** | | **Medical Treatment:** | Transported To Hospital | | |

**Injury Types**

Apparent Minor Injury                    Modus Operandi

**Missing Person Information**

**Subject #**    **1-Witness**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Primary:** | No | | | | | | |
| **Name:** | B██████, A█████████ | **Race:** | White | **Sex:** | Male | **DOB:** | ███████ |
| **Address:** | | **Height:** | | **Weight:** | | **Build:** | |
| | Gibraltar MI - Michigan 48173 | **Eyes:** | | **Hair:** | BRO - Brown | **Age:** | ██ |
| **Primary Phone:** | | **SSN:** | | **DVL #:** | | **State:** | |
| **Resident Type:** | City/Township | **Resident Status:** | Resident of Community | | | **Statement Type:** | Written |
| **Disposition:** | | **Date:** | | | | **Custody Status:** | |

**Related Offenses**

**Related Weapons**

**Victim/Offender Relationship**

| | | | | | |
|---|---|---|---|---|---|
| **Transported By:** | | **Extent of Injury:** | | **Hospital:** | |
| **Domestic Violence:** | | **Domestic Violence Referrals:** | | **Federal Agencies Involved:** | |
| **Condition:** | | **Medical Treatment:** | | | |

**Injury Types**

                    Modus Operandi

**Missing Person Information**

# Case Report
## Detail

| | | | | |
|---|---|---|---|---|
| **Print Date/Time:** | 09/10/2015 09:33 | | | |
| **Login ID:** | dvancalbe5 | | **ORI Number:** | Gibraltar Police Department |
| **Case Number:** | 2015-00001217 | | | MI8242300 |

**Subject #**   <u>2-Witness</u>

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| **Primary:** | No | | | | | | |
| **Name:** | B██████, A█ | **Race:** | White | **Sex:** | Female | **DOB:** | ████████ |
| **Address:** | ████████ | **Height:** | | **Weight:** | | **Build:** | |
| | Gibraltar MI - Michigan 48173 | **Eyes:** | | **Hair:** | BRO - Brown | **Age:** | ██ |
| **Primary Phone:** | | **SSN:** | | **DVL #:** | | **State:** | |
| **Resident Type:** | City/Township | **Resident Status:** | Resident of Community | | | **Statement Type:** | Written |
| **Disposition:** | | **Date:** | | | | **Custody Status:** | |

<u>Related Offenses</u>

<u>Related Weapons</u>

<u>Victim/Offender Relationship</u>

| | | |
|---|---|---|
| **Transported By:** | **Extent of Injury:** | **Hospital:** |
| **Domestic Violence:** | **Domestic Violence Referrals:** | **Federal Agencies Involved:** |
| **Condition:** | **Medical Treatment:** | |

Injury Types                                              Modus Operandi

<u>Missing Person Information</u>

## Arrests

| Arrest No. | Name | Address | Date/Time | Type | Age |
|---|---|---|---|---|---|
| 1434A | KAPUSCINSKI, DAVID MICHAEL | ████████████████ Gibraltar,MI - Michigan | 04/16/2015 03:26 | On-View Arrest | 39 |

# Case Report
## Detail

| | | | | | |
|---|---|---|---|---|---|
| **Print Date/Time:** | 09/10/2015 09:33 | | | | Gibraltar Police Department |
| **Login ID:** | dvancalbe5 | | | **ORI Number:** | MI8242300 |
| **Case Number:** | 2015-00001217 | | | | |

**Arrest #**   1434 A

| | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| **Name:** | KAPUSCINSKI, DAVID MICHAEL | **Date/Time:** | 04/16/2015 03:26 | **Type:** On-View Arrest | **Status:** | |
| **Address:** | 5422 MICHAEL ST DEARBORN HEIGHTS, MI - Michigan 48125 | **Race:** | White | **Sex:** Male | **DOB:** 07/08/1975 |
| | | **Height:** | ▆▆▆ | **Weight:** ▆▆▆▆ | **Build:** |
| **Phone:** | (734)250-1908 | **Eyes:** | HZL - Hazel | **Hair:** BRO - Brown | **Marital:** |
| | | **SSN:** | ▆▆▆▆▆ | **DVL#:** ▆▆▆▆▆▆ | **State:** MI - Michigan |

| | | | | |
|---|---|---|---|---|
| **Location:** | 14680 M GIBRALTAR RD Gibraltar,MI - Michigan | | | |
| ID Procedure: | | Miranda ID: | | Miranda Date/Time: |
| **Age at Arrest:** | 39 | **Resident Type:** County | **Resident Status:** | Resides in County not Community |
| Basis For Caution: | | **Arrest Result Of:** Domestic Violence | Clears Case: | |
| **Alchohol Influence:** | Unknown | **Drug Influence:** Yes | **Resisted Arrest:** | Yes |
| Statement Type: | | Statement ID: | | |

| **Arresting Officers** | **Bureau** | **School Resource Officer** | **Weapon Codes** | **Feature** |
|---|---|---|---|---|
| R6960-Robinson | Patrol | No | Unarmed | |
| Condition: | | **Medical Treatment:** Transported To Hospital | | |
| Transported By: | | Extent of Injury: | **Hospital:** 820120/Oakwood | |

**Injury Types**
Fatal

**Associated Numbers**

| | | |
|---|---|---|
| Warrant ORI: | Warrant Number: | |
| Booking ORI: | Booking Number: | |
| Court ORI: | Court Case Number: | |

**Arrest Charges**

| No. | Group/ORI | Crime Code | Statute | Description |
|---|---|---|---|---|
| 1 | State | 13002 | 13002-1394 | ASSAULT, INTENT TO COMMIT FELONY |

| | | | | | |
|---|---|---|---|---|---|
| **Counts:** | 1 | **Charge Date/Time:** 04/16/2015 03:26 | **Attempt/Commit:** | Commited |
| **Domestic:** | Boyfriend/Girlfriend | Plea: | Larceny: | |
| Disposition: | | Disposition Date: | NCIC Code: | 1394 - Assault/Intent-Felony |
| Court Date/Time: | | Bond Date/Time: | **Other ORI:** No | |
| Court Disposition: | | | Court Disposition Date: | |

---

## Property

---

## Vehicles

---

**Routing:**

**15-1217 – 04/16/2015 – OFC. ROBINSON:**

**INFORMATION:**
    On 4-16-2015 at approximately 0322 hours I was dispatched to ███████████████████ for a domestic in progress. Dispatch advised the caller was a 10 year old boy and he would be waiting outside to let me in. At the time of the call I was speaking with Officer Mitchell from the Rockwood Police Department at Carlson High School and I requested that he assist me.

**INVESTIGATION:**
    I arrived at the scene within minutes and discovered a juvenile male standing outside the apartment complex, he would later be identified as A███ B████████. A████ advised his mother and her boyfriend were fighting upstairs and I asked if it was verbal or physical. A████ stated it was both. I then walked to the second floor of the apartment complex and knocked on the door of ███████████. A juvenile female answered the door and she was crying, she would later be identified as A██ B████████. I asked where they were fighting and she pointed to a back bedroom. A███ was screaming and asking if he was going to jail as I proceeded to the bedroom. While making my way to the bedroom I could hear groaning coming from the bedroom. I was unsure if the groans were from a male or female.
    I opened the bedroom door and discovered a completely nude male and a female wearing only a shirt on the bed, they would later be identified as David Kapuscinski and C██████ B████████. The two were lying facing each other but his head was at her feet and her head and neck were between his thighs. The man was squeezing the female's neck and she was not breathing normally. She was making a gasping noise. The room was very messy with clothing and garbage on the floor. Near the bed I observed two piles of what appeared to be feces. The man was making an odd growling noise and I gave him verbal commands to let the woman go. The man was covered in sweat and he had a crazed look on his face. His eyes were open very wide and the whites of his eyes were red. The man kept yelling, "I'm going to kill her!". After multiple commands to let her go and him yelling "I'm going to kill her!" I deployed my Taser. The man and woman immediately began to separate after deployment. The woman was able to get free from the man's grasp and get out of the bedroom. The man fell to the floor briefly but attempted to get up. The man's aggressive actions showed he continued to be a physical threat to myself and anyone in the apartment. I attempted to Taser the man again but it was not affecting the subject. I tried again but discovered the Taser probes were no longer attached to the man. Officer Mitchell then deployed his Taser as the man was attempting to stand up. The Taser was effective and I was able to start handcuffing the man. I handcuffed the man behind his back as the man laid on his stomach. Officer Mitchell requested medical response at this time.
    After several seconds of the man not responding to officers calling him by name I began placing the man in a recovery position, on his side and with his left leg bent at 90 degrees. The man was still not responding and I rolled him completely on his back. I then attempted a sternum rub and the man did not react. It now appeared the man was not breathing but I was able to feel a pulse in his neck. I advised dispatch to request Brownstown Fire as they are an advanced life support unit. Officer Mitchell proceeded to his vehicle to get a breathing mask for CPR and I started chest compressions. After several cycles of chest compressions and rescue breaths the Gibraltar Fire Department arrived and took over medical care. An AED was applied in the bedroom and a shock was delivered. At this time medical responders carried the man out of the apartment on a stretcher. Brownstown Fire was now on scene.

**INTERVIEW:** C███████ B████████ – Victim
    C██████ stated she has been in a dating relationship with David since October 17th 2014. C██████ stated she was sleeping in the living room with David and she could hear him breathing very loud so she attempted to wake him up. She said he woke up very sexually violent and he forced his

15-1217
PAGE 2

penis in to her mouth very hard.  C████████said it was against her will and he forced his penis into her mouth so hard that she threw up several times.  C████████ said she was able to go into the bathroom away from David but he followed and began crying and hugging her.  C████████then said David dragged her into the bedroom where her son sleeps.  David then punched A██████ at least one time on the top of the head and kneeled on his throat.  A██████ was able to get free and left the room.  I asked about the feces that I saw on the floor and Christina said it was hers.  C████████ said David put both his hands up her anus and pulled the feces out.  C████████ also stated that was against her will.  I asked what was happening when I entered the room and she replied, "He was choking me."  C████████ believes the entire incident lasted approximately 30-45 minutes prior to officers arriving.

**INTERVIEW:** A████ B████████ – Witness

A██████ was reluctant to answer any questions.  A████ stated he woke up and heard yelling and went out to see what was happening.  A██████ said he saw David naked but went back into his room.

After being on scene longer I again spoke with A██████.  A██████ stated David punched him at least once.  I then asked if David stepped on his neck at one point and he was unsure.  A██████ said he called 911 and went outside to wait for police.

**INTERVIEW:** A███ B████████ – Witness

A████ was also reluctant to answer my questions and wanted to know if David was going to jail. A███ said she saw David swinging his arms at her mother and kept calling her "The B word."

**WRITTEN STATEMENTS:**

I requested to have C████████, A██████ and A███ fill out written statements.  See attached statements.

**DISPOSITION:**

I contacted D/Sgt Hammar while on scene and he responded to the station.  See his supplement.

## SUPPLEMENT – 04/16/2015 – D/SGT HAMMAR

At 4:05am I was requested by Officer Robinson to respond to his location to investigate an incident. I arrived at ███████████████████████████at approximately 4:30am and was advised of the events leading up to this incident.

I spoke with C████████ B████████, the victim of what appears to be an unwanted sexual assault by her boyfriend David Kapuscinski. C████ stated that she went to bed at approximately 10:00pm last evening, before her boyfriend went to bed. C████████ stated that she woke up in the middle of the night (unknown time) and was listening to David who appeared to be having a nightmare.

C████████ stated that at some point David began to force her to perform fellatio on him and had struck her in the face several times stating "Bitch you better do this" and "Bitch you better suck it right". C████████ stated that she had to be soft trying not to hurt him and that she had vomited several times because he had pushed his penis so far into her throat. C████████ pointed to her hair

15-1217
PAGE 3

stating she still had vomit in her hair. C██████ stated that this went on for 30 to 45 minutes before David allowed her to go to the bathroom.

C██████ stated that while she was sitting on the toilet seat David came into the bathroom, got down on his knees and hugged her stating "Baby I'm sorry, I'm so sorry".

C█████ stated that at some point David had "Grabbed my anus and ripped it open". C██████ began to tell me how David (age 14) allegedly claims to have been sexually molested by a Southgate police officer who was kicked off the force. C██████ stated she thought David might have ripped her anus because David was thinking about that incident.

C█████ stated that she had met David at the Sav-Mor pharmacy located at 29255 W Jefferson in the city of Gibraltar on August 17, 2014. C██████ stated that David had been taking care of her children recently because she had been at a mental ward. C██████ stated that she had just come home on Monday 4/13/15. C██████ stated that David was good to her children, did not do drugs and was only on one current prescription.

C██████ handed me a bottle of Omeprazole 20mg, that states "take 2 capsules (40mg) twice daily before a meal". The bottle states "May cause Dizziness". The bottle appeared to have been filled on 4/3/15 and was almost full.

C█████ stated "I knew this was going to be the last time I was going to see him". I asked her what she meant by that statement. C██████ stated "Well if he does this to me once, then there won't be a second time".

I then spoke with C██████'s son A█████. A█████ stated that he heard yelling and screaming coming from his mom and her boyfriend, stating that his mom and David would sleep in the living room. A████ stated after approximately 30 minutes he walked outside where he could see the address on their apartment building and called 911 to ask for help. A████ pointed to a hole in his bedroom wall and stated he had hit the wall in frustration at some point during the incident.

The hole in the plaster was about the size of A████'s fist. A████ pointed to (2) other holes in the plaster, stating that both were new holes caused by things that were being thrown around the room when his mom and David had went into his room after he left to call police. A████ showed me a tablet that was lying near the bed plugged into a charging cord, and pointed out that the smallest hole in the plaster appeared to be caused by the corner of the tablet. I picked up the tablet and laid it on the bed observing one of the corners had been damaged.

A████ stated that he stayed outside until the police arrived and did not go back into the apartment until they were taking David out the door on his way to the hospital. I spoke with A███, C██████'s daughter. A████ stated she heard yelling and screaming but never left her bedroom. A████ stated that she did not observe anything, she stayed in her bedroom.

15-1217
**PAGE 4**

Officer Robinson was still on scene while I was taking several photographs, he advised me that what appeared to be human feces was on the floor next to the bed in A█████'s bedroom. I located a spot on the wood floor next to A█████'s bed that appeared to possibly be smeared human feces. I took photographs of the suspected feces, the holes in the same bedroom wall and the other rooms around the apartment.

I advised C█████ that I needed to go to Southshore Hospital to follow up with the condition of David; I was preparing to leave the apartment when Officer Robinson stated that he had called our department union president (Officer Steve McInchak) to advise him of the incident, stating that our dispatcher had confirmed that David had been pronounced dead at Southshore Hospital. We walked outside into the parking lot, and then Officer Robinson left the scene. I made contact with Officer McInchak by radio who advised that we needed to contact the police chief and turn this investigation over to the Michigan State Police. I returned to the apartment, waiting for Officer McInchak to arrive.

**5:40am** I advised C█████ that David had died at Southshore Hospital, she yelled "What". I asked C█████ to remain calm as A███ came running into the living room asking what was wrong. C█████ told A███ that David was going to be at the hospital for a while just like mommy was; she then said David may never come back after what he did to me tonight.

I went into the bedroom to attempt to have the children get dressed because we were going to have C█████ and her children leave the apartment. I observed C█████ on her knees trying to clean up the area in A███'s bedroom where the suspected human feces was observed. I asked her to stop, but she had already wiped most of the stain away.

**5:45am** Officer McInchak arrived on scene and assisted me with getting shoes and coats on the kids. **5:48am** I called Chief Larry Williams and advised him of the incident, he agreed that MSP should handle the investigation and he stated that he was on his way in.

**5:59am** I transported C█████ and her children to our police station. Officer McInchak was going to secure the apartment and stand by until MSP arrived. At the station I tried to make C█████ and her children comfortable, advising her that MSP will probably want to speak with her about this incident.

**6:38am** I contacted Charge nurse Tim Renner by phone, asking him to secure David's body because we were treating it as a crime scene. Tim advised that the shift change was coming up at 7:00am, so if I wanted to speak with the midnight staff they would be leaving soon.

**6:55am** Out at Southshore Hospital and met with Charge Nurse Tim inside the trauma room. David was still lying on the gurney covered up with a blanket.

15-1217
PAGE 5

I pulled the blanket down and took photos of David's body and then pulled the blanket back over
him. I advised Chief Williams that I would be standing by waiting for instructions from MSP
investigators.

The following is a list of the staff who had worked on David when he arrived at Southshore:

ER Staff

Doctor Melanie Aaberg
Charge Nurse Tim Renner (RN) personal cellular number - █████████
Linda Gergely (RN)
Pete Zammit (Paramedic)

**7:20am** I met with David's mother, Carolyn Kapuscinski, (████████ in the ER lobby.
Carolyn stated that she had been called by C█████ and informed about the incident. Carolyn
had come to the hospital with her daughter in law and her daughter in laws mother. I tried to
comfort her with the small amount of information I could release, but informed her that MSP
was handling the entire investigation and she would need to get the answers to her questions
from them.

The ER staff comforted David's family, but advised them there was nothing the hospital could
do to assist them any further, the family left the hospital at 8:05am.

I spoke with the hospital chaplain who requested information should more family arrive at their
facility with questions. While I was speaking with the chaplain, I was advised by dispatch that
C█████ had requested an ambulance and may be brought to Southshore Hospital for treatment,
along with her two children. The Chaplin advised that she would assist the staff with the
children, as she went to prepare for their arrival.

**9:07am** I was relieved from the hospital by Sgt Lawyer, on my way out I briefly spoke with
MSP detectives who were arriving at the ER. I left the hospital and returned to the scene at
█████████ and waited with Officer Trush and Officer McInchak until MSP detectives
arrived on scene. Shortly after MSP arrived they requested that I write my report and would like
a copy for their investigation, I returned to the station and completed this report.

**SUPPLEMENT – 04/16/2015 – CHIEF WILLIAMS:**

On 04/16/2015 at 5:47 a.m. I was notified by D/Sgt. David Hammar that Officer Robinson had
tasered a male subject (later identified as David Kapuscinski) who had been assaulting his
girlfriend (later identified as C█████ B█████) at the █████████████████ complex at
█████████████████████. D/Sgt. Hammar said the male (Kapuscinski) had
developed a medial issue and was transported to Southshore Medical Hospital where he died.

**15-1217**
**PAGE 6**

D/Sgt. Hammar advised he would be transporting the female (B⬛⬛⬛) and her two children to the police station once Officer Steven McInchak arrived at the scene of the incident. I informed D/Sgt. Hammar that I would be in immediately to the police station.

6:25 a.m. I arrived at the police station, I was briefed by D/Sgt. Hammar of the incident, it was then that I learned of the names of the individuals involved in the incident. I then telephoned the Michigan State Police and spoke with Dispatcher Bret Lundin who informed me that an investigation team from the State Police would be sent to the police station to begin the investigation into this incident.

I then met with the following Michigan State Police investigators; D/Lt. Jim Smiley and D/Sgt. Patrick Roti and informed them of what was known about the incident.

I was informed that C⬛⬛⬛ was being taken to the hospital and that a Michigan State Police investigator would be with her.

I then saved the 911 telephone call received by the police department on this incident to prevent it from being recorded over, a copy of the recording was made and turned over to the Michigan State Police.

The Trenton Police Department was contacted and a recording of the police and fire radio discussions made during this incident and was also turned over to the Michigan State Police.

A copy of the Gibraltar Police Department's Taser policy as well as the Use of Force policy was made and Officer Timothy Trush was ordered to obtain taser information requested by the state police for the investigation. These policies and the requested taser information were turned over to the Michigan State Police.

I then spoke briefly with Officer Gary Robinson in the presence of Police Officer Labor Council attorney Thomas Zulch, Officer Robinson was told at this time he would not be asked anything about the incident but would be asked tomorrow to write a report. Officer Robinson was placed on paid leave for an undetermined amount of time.

I made the location of the incident, but never entered the incident scene.

04/17/2015 at 4:00 p.m. I read Garrity Rights to Officer Gary Robinson in the presence of Police Officer Labor Council attorney Thomas Zulch, I allowed Officer Gary Robinson to read the Garrity Rights form himself and then ordered Officer Gary Robinson to write a written report on this incident which he did, a copy of the report was made, it was sealed in an envelope with tape for the Michigan State Police.

04/22/2015 at 8:15 a.m. D/Sgt. Mark Lesinski came to the police station for the sealed envelope containing Officer Gary Robinson's report, it was handed to him.

**15-1217**
**PAGE 7**

No further action by Chief Larry Williams.

**SUPPLEMENT – 07/17/2015 – CHIEF WILLIAMS:**

On 07/17/2015 This Writer received a telephone call from Detective Sergeant Pat Roti of the Michigan State Police Department, Roti said the Wayne County Prosecutor's Office determined that no criminal charges would be authorized against Officer Robinson, the investigation was closed. Roti said a letter from the Wayne County Prosecutor's Office stating the same had been received, a copy of this letter was received from Roti and is attached to this report.

On 07/23/2015 Detective Sergeant C. Fellner of the Michigan State Police Department came to the station with the tazer that was involved in this incident. The tazer was turned over to This Writer to be placed back into active service.

No further action in this case needed.

**SUPPLEMENT: 08/24/2015 Lt CANTERBURY:**

On 08/24/2015 at approximately 12:05pm, Trooper D/Sgt. Patrick Roti, came into the station and dropped off the Tazer Prongs and Chads that were collected at the scene. D/Sgt Roti stated that his department has finished their investigation and has no further need for these items.

R/O signed for the packaged prongs and chads, R/O then turned the items over to D/Sgt Hammar.

CASE CLOSED.

# GIBRALTAR POLICE DEPARTMENT
## WITNESS STATEMENT

TO BE COMPLETED BY WITNESS:

NAME C_____ B_____

ADDRESS _____

Gibraltar MI ____ 48173

DATE OF BIRTH _____

HOME PHONE _____ WORK _____

TO BE COMPLETED BY POLICE OFFICER:

DATE 4-16-15

TIME 0322

LOCATION _____

COMPLAINT NUMBER 15-1217

TAKEN BY Robinson

Please PRINT CLEARLY giving all facts known including who, what, where, when, how and why:

Pt was having a nightmare. I should have left him alone. He woke so sexually violent. I don't know why this happened. It is completely out of his character. He was forcibly sexual w/me, He went after my son & bit+ hit him.

_____ B_____ _____ HAVE READ MY STATEMENT OF _____ PAGES MADE TO
(FULL NAME SIGNATURE)

_____. EVERYTHING IN THIS STATEMENT IS THE TRUTH AS I KNOW IT TO THE

BEST OF MY KNOWLEDGE. I HAVE NOT BEEN THREATENED OR PROMISED ANYTHING TO MAKE THIS STATEMENT.

EACH PAGE HAS BEEN NUMBERED AND ANY CORRECTIONS OR DELETIONS HAVE BEEN INITIALED BY ME.

PAGE 1 OF _____      INITIALS _____

WITNESS                    WITNESS

## GIBRALTAR POLICE DEPARTMENT
## WITNESS STATEMENT

TO BE COMPLETED BY WITNESS:

NAME A̶̶̶̶̶ B̶̶̶̶̶

ADDRESS _____

DATE OF BIRTH ▓▓▓▓▓▓▓▓

HOME PHONE _____ WORK _____

TO BE COMPLETED BY POLICE OFFICER:

DATE 4-16-15

TIME 0322

LOCATION ▓▓▓▓▓▓▓▓▓▓▓▓

COMPLAINT NUMBER 15-1217

TAKEN BY Robinson

Please PRINT CLEARLY giving all facts known including who, what, where, when, how and why:

I woke up and I seen hands moving in
the living room David calld my my (tina) the B wrd.
that is what I hard the most than he
sturted throwing things angelo came in
My room then vent in angelo's room and
you came.

_____

A̶̶̶̶̶ B̶̶̶̶̶ , HAVE READ MY STATEMENT OF ___1___ PAGES MADE TO

_____ Ofc Robinso._____ . EVERYTHING IN THIS STATEMENT IS THE TRUTH AS I KNOW IT TO THE

BEST OF MY KNOWLEDGE. I HAVE NOT BEEN THREATENED OR PROMISED ANYTHING TO MAKE THIS STATEMENT.

EACH PAGE HAS BEEN NUMBERED AND ANY CORRECTIONS OR DELETIONS HAVE BEEN INITIALED BY ME.

PAGE _1_ OF _1_      INITIALS _____

WITNESS                    WITNESS

# GIBRALTAR POLICE DEPARTMENT
## WITNESS STATEMENT

| TO BE COMPLETED BY WITNESS: | TO BE COMPLETED BY POLICE OFFICER: |
|---|---|
| NAME ~~A████████~~ | DATE 4-16-15 |
| ADDRESS ~~████~~ | TIME 0322 |
| | LOCATION ~~████████~~ |
| DATE OF BIRTH ~~████~~ | COMPLAINT NUMBER 15-1217 |
| HOME PHONE ~~████~~ WORK | TAKEN BY Robinson |

Please **PRINT CLEARLY** giving all facts known including who, what, where, when, how and why:

he was mad about somethin3 ther was yelling, he hit
me, Ther was suring he was brrack stuf
he step on my neckd he punch oh my head

_____, HAVE READ MY STATEMENT OF __1__ PAGES MADE TO
        (FULL NAME SIGNATURE)

Ofc Robinson            . EVERYTHING IN THIS STATEMENT IS THE TRUTH AS I KNOW IT TO THE

BEST OF MY KNOWLEDGE. I HAVE NOT BEEN THREATENED OR PROMISED ANYTHING TO MAKE THIS STATEMENT.

EACH PAGE HAS BEEN NUMBERED AND ANY CORRECTIONS OR DELETIONS HAVE BEEN INITIALED BY ME.

PAGE __1__ OF __1__        INITIALS _____

WITNESS                    WITNESS

# Detail Call For Service Report

Login ID: MANDERSON5        Print Date/Time: 04/16/2015 08:10

| From CFS: | 515 | From Date: | 04/16/2015 03:26 | CFS Type: | All |
|---|---|---|---|---|---|
| To CFS: | 515 | To Date: | 04/16/2015 03:26 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | 515 | Call Date/Time: | 04/16/2015 03:26:37 | Primary Incident: | 2015-00001217 |
|---|---|---|---|---|---|

| | | | | |
|---|---|---|---|---|
| Location: | ▓▓▓▓▓▓▓▓▓▓ Gibraltar, MI - Michigan 48173 , GIBRALTAR | | Dispatch Time: | 04/16/2015 03:42:57 |
| Addltnl Loc Info: | | | Arrive Time: | 04/16/2015 03:43:01 |
| Common Name: | | | Clear Date/Time: | |
| Phone: | | Nature Of Call: | Created By: | Karen Ramey |
| Call Type: | 1303 - Domestic Assault | Report Required: No | Canceled: | No |
| Status: | In Progress | Priority: 1 | Source: | 911 |
| Police ORI: | MI8242300 | EMS ORI: | Fire ORI: | |

## Person Information

| Name | Person Type | Address | Phone | Race | Sex | DOB | Age | SSN |
|---|---|---|---|---|---|---|---|---|
| | Caller | <UNKNOWN> , , | ▓▓▓▓▓▓▓ | | | | | |

## Narrative, Questionnaire Responses, TDD Text

| Create Time | Created By | Narrative |
|---|---|---|
| 04/16/2015 04:57:49 | Karen Ramey | RECEIVED A CALL FROM A 12 YOM NAMED ▓▓▓▓▓▓. ▓▓▓▓ SAID THAT HIS MOM'S BOYFRIEND WAS "FREAKING OUT". WHEN ASKED WHAT HAD HAPPENED, HE SAID THAT HE WAS AWAKENED BY HIS MOM AND THE BOYFRIEND YELLING. HE SAID THAT HE THEN RAN OUT OF THE HOUSE AND CALLED 911. NO FURTHER DETAILS COULD BE GIVEN. |
| 04/16/2015 05:19:46 | Karen Ramey | A▓▓▓▓▓ WAS ADVISED TO STAY OUTSIDE OF THE APARTMENT AND WAIT FOR OFFICERS TO ARRIVE. |
| 04/16/2015 05:20:26 | Karen Ramey | * * * ( LATE INFORMATION ENTRIES) * * * |
| 04/16/2015 05:22:10 | Karen Ramey | ROCKWOOD CAR AND TRENTON CARS RESPONDING |
| 04/16/2015 05:22:45 | Karen Ramey | ADVISED BY OFFICER MITCHELL (ROCKWOOD) TO TONE FD BECAUSE SUBJECT HAD BEEN TASED. |
| 04/16/2015 05:23:15 | Karen Ramey | ADVISED BY OFFICER ROBINSON TO CONTACT BROWNSTOWN FD TO RESPOND AS WELL AND THAT CPR WAS IN PROGRESS |
| 04/16/2015 05:23:34 | Karen Ramey | GIBRALTAR FD AND BROWNSTOWN FD RESPONDED |
| 04/16/2015 05:23:53 | Karen Ramey | OFFICER ROBINSON CONTACTING DET HAMMAR DIRECTLY |
| 04/16/2015 05:25:22 | Karen Ramey | TIM FROM SOUTH SHORE ER CALLED AND GAVE CONTACT FOR THE PATIENT'S MOTHER FOR NOTIFICATION.  CAROL KAPUSCINSKI ▓▓▓▓▓▓▓ |
| 04/16/2015 05:27:04 | Karen Ramey | ▓▓▓▓▓▓▓▓▓ DAVID MICHAEL KAPUSCINSKI   07/08/1975 |
| 04/16/2015 05:53:19 | Karen Ramey | ▓▓▓▓▓▓▓▓ B▓▓▓▓▓▓ ▓▓▓▓▓▓ |
| 04/16/2015 06:00:22 | Karen Ramey | SGT, DET HAMMAR ENROUTE TO STATION WITH JUVENILES AT 0559 HRS |
| 04/16/2015 06:00:32 | Karen Ramey | STARTING MILEAGE 93608.1 |
| 04/16/2015 06:01:27 | Karen Ramey | AT THE STATION AT 0600 ENDING MILEAGE 93608.1 |
| 04/16/2015 06:01:46 | Karen Ramey | CORRECTION: STARTING MILEAGE 93608.0 |
| 04/16/2015 06:15:26 | Karen Ramey | OFFICER MCINCHAK ON SCENE AT 0545 HRS |
| 04/16/2015 06:22:41 | Karen Ramey | PER OFFICER MCINCHAK ADVISED THAT SCENE IS SECURED FOR MSP AT 0603 HRS |
| 04/16/2015 06:46:27 | Karen Ramey | SGT DET HAMMAR ENROUTE TO SOUTH SHORE TO SPEAK WITH STAFF |
| 04/16/2015 06:57:48 | Karen Ramey | AT 0645 HRS CHIEF WILLIAMS SPOKE WITH MSP DISPATCHER BRETT LUNDIN TO ADVISE OF INCIDENT. THEY WILL BE RESPONDING SHORTLY |
| 04/16/2015 06:58:31 | Karen Ramey | TX FOR MSP DISPATCH 313-237-2450 |

# Detail Call For Service Report

**Login ID:** MANDERSON5    **Print Date/Time:** 04/16/2015 08:10

| From CFS: | 515 | From Date: | 04/16/2015 03:26 | CFS Type: | All |
|---|---|---|---|---|---|
| To CFS: | 515 | To Date: | 04/16/2015 03:26 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | 515 | Call Date/Time: | 04/16/2015 03:26:37 | Primary Incident: 2015-00001217 |
|---|---|---|---|---|

**Dispositions**

| Disposition | Disposition Count |
|---|---|
| Report (Required) | 1 |

**Associated Areas**

| Area Type Code | Description |
|---|---|
| Quadrant | |
| Station | |
| Beat | Gibraltar |
| District | |
| Police ORI | MI8242300 |
| EMS ORI | |
| Fire ORI | |

**Incident Number(s)**

| Incident Number | ORI Number | Primary Unit | Department Name | Agency Type |
|---|---|---|---|---|
| 2015-00001217 | MI8242300 | Yes | Gibraltar Police Department | Police |

**Unit(s)**

| Unit | Primary Unit | Radio Number | Personnel |
|---|---|---|---|
| 15-6 | Yes | 15-6 | R6960 Robinson |
| 15-4 | No | 15-4 | M0213 Mc Inchak |
| 15-1 | No | 15-1 | H6903 Hammar |

# Detail Call For Service Report

Login ID: MANDERSON5      Print Date/Time: 04/16/2015 08:10

| | | | | |
|---|---|---|---|---|
| **From CFS:** | 515 | **From Date:** | 04/16/2015 03:26 | **CFS Type:** All |
| **To CFS:** | 515 | **To Date:** | 04/16/2015 03:26 | **Agency Type:** |
| **Layer:** All | | **Areas:** | All | |

| **CFS Number:** | 515 | **Call Date/Time:** 04/16/2015 03:26:37 | **Primary Incident:** 2015-00001217 |
|---|---|---|---|

## Call Log

| Log Date/Time | Entered By | Action | Description |
|---|---|---|---|
| 04/16/2015 03:26:37 | Karen Ramey | Call Created | New call created. Call Type: Unknown, Location: , Phone Number: , Name: |
| 04/16/2015 03:26:38 | Karen Ramey | Person Added | Name: |
| 04/16/2015 03:26:57 | Karen Ramey | Location | Location: ▆▆▆▆▆▆▆▆▆▆, Venue: GIBRALTAR |
| 04/16/2015 03:28:38 | | Call Timer Expired | Call Timer Expired |
| 04/16/2015 03:29:37 | Karen Ramey | Call Type | NewCallType: 1303 - Domestic Assault, Status: In Progress, Priority: 1 |
| 04/16/2015 03:29:37 | Karen Ramey | Call Updated | Dispositions Changed |
| 04/16/2015 03:31:37 | | Call Timer Expired | Call Timer Expired |
| 04/16/2015 03:42:57 | Karen Ramey | Incident Created | Added Incident Number, ORI: MI8242300, Number: 2015-00001217 |
| 04/16/2015 03:42:57 | Karen Ramey | Unit Status Action | Unit 15-6 Dispatched |
| 04/16/2015 03:43:01 | Karen Ramey | Unit Status Action | Unit 15-6 At Scene |
| 04/16/2015 04:54:22 | Karen Ramey | Call Updated | Call Source: 911 |
| 04/16/2015 04:56:00 | Karen Ramey | Person Updated | Name: ,,, Location: <UNKNOWN>, Contact Phone: (734)250-1908 |
| 04/16/2015 04:57:49 | Karen Ramey | Narrative Added | RECEIVED A CALL FROM A 12 YOM NAMED "A▆▆▆▆". A▆▆▆▆ SAID THAT HIS MOM'S BOYFRIEND WAS "FREAKING OUT". WHEN ASKED WHAT HAD HAPPENED, HE SAID THAT HE WAS AWAKENED BY HIS MOM AND THE BOYFRIEND YELLIN ... |
| 04/16/2015 05:19:46 | Karen Ramey | Narrative Added | A▆▆▆▆ WAS ADVISED TO STAY OUTSIDE OF THE APARTMENT AND WAIT FOR OFFICERS TO ARRIVE. |
| 04/16/2015 05:20:26 | Karen Ramey | Narrative Added | * * * ( LATE INFORMATION ENTRIES) * * * |
| 04/16/2015 05:22:10 | Karen Ramey | Narrative Added | ROCKWOOD CAR AND TRENTON CARS RESPONDING |
| 04/16/2015 05:22:45 | Karen Ramey | Narrative Added | ADVISED BY OFFICER MITCHELL (ROCKWOOD) TO TONE FD BECAUSE SUBJECT HAD BEEN TASED. |
| 04/16/2015 05:23:15 | Karen Ramey | Narrative Added | ADVISED BY OFFICER ROBINSON TO CONTACT BROWNSTOWN FD TO RESPOND AS WELL AND THAT CPR WAS IN PROGRESS |
| 04/16/2015 05:23:34 | Karen Ramey | Narrative Added | GIBRALTAR FD AND BROWNSTOWN FD RESPONDED |
| 04/16/2015 05:23:53 | Karen Ramey | Narrative Added | OFFICER ROBINSON CONTACTING DET HAMMAR DIRECTLY |
| 04/16/2015 05:25:22 | Karen Ramey | Narrative Added | TIM FROM SOUTH SHORE ER CALLED AND GAVE CONTACT FOR THE PATIENT'S MOTHER FOR NOTIFICATION.  CAROL KAPUSCINSKI▆▆ ▆▆▆▆▆▆ |
| 04/16/2015 05:27:04 | Karen Ramey | Narrative Added | ▆▆▆▆▆▆▆▆▆▆ DAVID MICHAEL KAPUSCINSKI   07/08/1975 |
| 04/16/2015 05:50:33 | Karen Ramey | Unit Status Action | Unit 15-4 Dispatched |
| 04/16/2015 05:50:39 | Karen Ramey | Unit Status Action | Unit 15-1 Dispatched |
| 04/16/2015 05:51:09 | Karen Ramey | Unit Status Action | Unit 15-4 At Scene |
| 04/16/2015 05:51:11 | Karen Ramey | Unit Status Action | Unit 15-1 At Scene |
| 04/16/2015 05:52:16 | Karen Ramey | Unit Status Action | Unit 15-6 cleared from call |
| 04/16/2015 05:53:19 | Karen Ramey | Narrative Added | ▆▆▆▆▆▆▆▆C▆▆▆▆▆ B▆▆▆▆ ▆▆▆▆▆▆ |
| 04/16/2015 06:00:22 | Karen Ramey | Narrative Added | SGT, DET HAMMAR ENROUTE TO STATION WITH JUVENILES AT 0559 HRS |
| 04/16/2015 06:00:32 | Karen Ramey | Narrative Added | STARTING MILEAGE 93608.1 |
| 04/16/2015 06:01:27 | Karen Ramey | Narrative Added | AT THE STATION AT 0600 ENDING MILEAGE 93608.1 |
| 04/16/2015 06:01:46 | Karen Ramey | Narrative Added | CORRECTION: STARTING MILEAGE 93608.0 |
| 04/16/2015 06:15:26 | Karen Ramey | Narrative Added | OFFICER MCINCHAK ON SCENE AT 0545 HRS |
| 04/16/2015 06:22:41 | Karen Ramey | Narrative Added | PER OFFICER MCINCHAK ADVISED THAT SCENE IS SECURED FOR MSP AT 0603 HRS |

# Detail Call For Service Report

Login ID: MANDERSON5          Print Date/Time: 04/16/2015 08:10

| From CFS: | 515 | From Date: | 04/16/2015 03:26 | CFS Type: | All |
|-----------|-----|------------|------------------|-----------|-----|
| To CFS: | 515 | To Date: | 04/16/2015 03:26 | Agency Type: | |
| Layer: All | | Areas: | All | | |

| CFS Number: | 515 | Call Date/Time: | 04/16/2015 03:26:37 | Primary Incident: | 2015-00001217 |
|-------------|-----|-----------------|---------------------|-------------------|---------------|

## Call Log

| Log Date/Time | Entered By | Action | Description |
|---------------|------------|--------|-------------|
| 04/16/2015 06:46:27 | Karen Ramey | Narrative Added | SGT DET HAMMAR ENROUTE TO SOUTH SHORE TO SPEAK WITH STAFF |
| 04/16/2015 06:57:48 | Karen Ramey | Narrative Added | AT 0645 HRS CHIEF WILLIAMS SPOKE WITH MSP DISPATCHER BRETT LUNDIN TO ADVISE OF INCIDENT. THEY WILL BE RESPONDING SHORTLY |
| 04/16/2015 06:58:31 | Karen Ramey | Narrative Added | TX FOR MSP DISPATCH 313-237-2450 |
| 04/16/2015 07:01:41 | Karen Ramey | Location | Location: ▬▬▬▬▬▬▬▬ Venue: GIBRALTAR |

## Unit Log

| Log Date/Time | Entered By | Unit | Status | Action | Description | Location |
|---------------|------------|------|--------|--------|-------------|----------|
| 04/16/2015 03:42:57 | Karen Ramey | 15-6 | Dispatched | Unit Status Change | | ▬▬▬▬▬ GIBRALTAR |
| 04/16/2015 03:43:01 | Karen Ramey | 15-6 | At Scene | Unit Status Change | | |
| 04/16/2015 05:50:33 | Karen Ramey | 15-4 | Dispatched | Unit Status Change | | ▬▬▬▬ ▬▬▬▬ GIBRALTAR |
| 04/16/2015 05:50:39 | Karen Ramey | 15-1 | Dispatched | Unit Status Change | | ▬▬▬ ▬▬▬ GIBRALTAR |
| 04/16/2015 05:51:09 | Karen Ramey | 15-4 | At Scene | Unit Status Change | | |
| 04/16/2015 05:51:11 | Karen Ramey | 15-1 | At Scene | Unit Status Change | | |
| 04/16/2015 05:52:16 | Karen Ramey | 15-6 | Available for calls | Unit Status Change | | |
| 04/16/2015 05:52:16 | Karen Ramey | 15-6 | Available for calls | Unit Cleared | Unit cleared from call | |

DV-001 (1/2005)
STATE OF MICHIGAN
STANDARD DOMESTIC RELATIONSHIP INCIDENT REPORT (Complies with MCL 764.15c)

| TIME / DATE OF INCIDENT | DISPATCH TIME | ARRIVAL TIME | TIME CLEARED | CALL RECEIVED |
|---|---|---|---|---|
| 0322 hrs. / 04/16/2015 | 0322 hrs. | 0325 hrs. | 0552 hrs. | |

**CALL RECEIVED**
- [x] 911 SINGLE CALL
- [ ] 911 MULTIPLE CALLS
- [ ] OTHER

NAME OF PERSON WHO CALLED THE POLICE
A████ B████████

ADDRESS OF PERSON WHO CALLED THE POLICE
████████████████████████

INCIDENT LOCATION: [x] Home [ ] Work [ ] School [ ] Vehicle [ ] Store [ ] Hotel [ ] Bar/Club [ ] Other _____

| ADDRESS | CITY | COUNTY NO. | TOWNSHIP NO. |
|---|---|---|---|
| ████████████████ | Gibraltar | 82 | 46 |

## VICTIM
*Victim's Identifying or Contact Information May be Exempt from Disclosure Under the Freedom of Information Act and Crime Victim's Rights Act.*

| LAST NAME | FIRST NAME | MIDDLE NAME |
|---|---|---|
| B████████ | C████████ | ████████ |

| RACE | SEX | DATE OF BIRTH | HEIGHT | WEIGHT |
|---|---|---|---|---|
| White | Female | ████████ | ████ | ████ |

| ADDRESS | CITY | ZIP CODE |
|---|---|---|
| ████████████████████ | Gibraltar | 48173 |

| TELEPHONE: (Home) | (Work) | (Cellular) |
|---|---|---|
| ( ) | ( ) | ( ████ ) ████████ |

| CONTACT PERSON IF DIFFERENT FROM ABOVE | TELEPHONE |
|---|---|
| N/A | ( ) |

| ADDRESS | CITY | ZIP CODE |
|---|---|---|
| | | |

## SUSPECT  ARRESTED [x] YES [ ] NO

| LOCATION LODGED | CHARGE |
|---|---|
| | |

| LAST NAME | FIRST NAME | MIDDLE NAME |
|---|---|---|
| Kapuscinski | David | Michael |

| RACE | SEX | DATE OF BIRTH | HEIGHT | WEIGHT | HAIR COLOR | EYE COLOR |
|---|---|---|---|---|---|---|
| White | Male | 07/08/1975 | ████ | ████ | Brown | Hazel |

| OPERATOR'S LICENSE NUMBER | SOCIAL SECURITY NUMBER |
|---|---|
| ████████████████ | ████████ |

| ADDRESS | CITY | ZIP CODE |
|---|---|---|
| 5422 Michael Street | Dearborn Heights | 48125 |

| TELEPHONE: (Home) | (Work) | (Cellular) |
|---|---|---|
| ( ) | ( ) | ( 734 ) 250-1908 |

## VICTIM RELATIONSHIP WITH OFFENDER IS (Check One)

Length Of Relationship  0  Years  6  Months

- [ ] Spouse [ ] Former Spouse [ ] Has Had Child In Common [x] Dating Relationship [ ] Former Dating Relationship
- [ ] Resident of the Same Household as Partner or Intimate Partner
- [ ] Former Resident of the Same Household as Partner or Intimate Partner

IF VICTIM IS RESIDENT OR FORMER RESIDENT BUT **NOT** AS A PARTNER OR INTIMATE PARTNER (Check One):

- [ ] Parent [ ] Child [ ] Sibling [ ] Grandparent [ ] Grandchild [ ] Roommate [ ] Other _____

## VICTIM INJURIES — DESCRIBE HOW INJURIES OCCURRED IN NARRATIVE



- [ ] FATAL [ ] COMPLAINT OF PAIN
- [ ] COMPLAINT OF STRANGULATION
  - [ ] NECK PAIN [x] INVOLUNTARY URINATION OR
  - [ ] SORE THROAT DEFECATION
  - [ ] RASPY VOICE
  - [ ] DIFFICULTY SWALLOWING
  - [ ] SCRATCH MARKS
  - [ ] ROPE OR CORD BURN
  - [ ] RED LINEAR MARKS OR BRUISING
  - [ ] NECK SWELLING
- [x] BRUISING [ ] FRACTURE
- [ ] ABRASIONS [ ] CONCUSSION
- [ ] BROKEN/LOSS OF TEETH [ ] BURNS [ ] CUTS
- [ ] GUNSHOT WOUND [ ] LACERATIONS [ ] NONE
- [ ] LOSS OF CONSCIOUSNESS [ ] OTHER

## SUSPECT INJURIES — DESCRIBE HOW INJURIES OCCURRED IN NARRATIVE



- [ ] FATAL [ ] COMPLAINT OF PAIN
- [ ] COMPLAINT OF STRANGULATION
  - [ ] NECK PAIN [ ] INVOLUNTARY URINATION OR
  - [ ] SORE THROAT DEFECATION
  - [ ] RASPY VOICE
  - [ ] DIFFICULTY SWALLOWING
  - [ ] SCRATCH MARKS
  - [ ] ROPE OR CORD BURN
  - [ ] RED LINEAR MARKS OR BRUISING
  - [ ] NECK SWELLING
- [ ] BRUISING [ ] FRACTURE
- [ ] ABRASIONS [ ] CONCUSSION
- [ ] BROKEN/LOSS OF TEETH [ ] BURNS [ ] CUTS
- [ ] GUNSHOT WOUND [ ] LACERATIONS [x] NONE
- [ ] LOSS OF CONSCIOUSNESS [ ] OTHER

| AUTHORITY: 2001 PA 207/210 | COMPLIANCE: Required |
|---|---|

*Right margin (vertical text):* Ofc. Robinson | OFFICERS 15-1217 | COMPLAINT NUMBER 15-1217 | INCIDENT NUMBER 15-1217 | FILE CLASS 13002 | AGENCY Gibraltar Police Dept. | TIME OF REPORT 0322 hrs. | ORI MI82425300 | DATE OF REPORT 04/16/2015

## VICTIM MEDICAL TREATMENT

☐ NONE ☐ WILL SEEK OWN ☐ FIRST AID RENDERED
☐ EMT ☐ HOSPITAL ☐ CLINIC ☒ REFUSED

TRANSPORTED BY: (Name) _____

HOSPITAL _____

NAMES OF TREATING PHYSICIAN/NURSE
_____

TELEPHONE OR PAGER NUMBER
_____

ADMITTED: ☐ YES ☐ NO

☐ PATIENT SIGNED RELEASE FOR MEDICAL RECORDS

## SUSPECT MEDICAL TREATMENT

☐ NONE ☐ WILL SEEK OWN ☒ FIRST AID RENDERED
☐ EMT ☒ HOSPITAL ☐ CLINIC ☐ REFUSED

TRANSPORTED BY: (Name) _____

HOSPITAL Oakwood Southshore Medical Center

NAMES OF TREATING PHYSICIAN/NURSE
Dr. Melanie Aaberg, Tim Renner RN

TELEPHONE OR PAGER NUMBER
_____

ADMITTED: ☒ YES ☐ NO

☐ PATIENT SIGNED RELEASE FOR MEDICAL RECORDS

## ALCOHOL / CONTROLLED SUBSTANCE USE AT TIME OF INCIDENT

|  VICTIM  |  SUSPECT  |
|---|---|
| ☐ Alcohol | ☐ Alcohol |
| ☒ Controlled Substance | ☒ Controlled Substance |
| (Detail What and How Used in Narrative) | (Detail What and How Used in Narrative) |

## WEAPONS

DESCRIBE WEAPON USE IN NARRATIVE   WEAPON RECOVERED ☐ YES ☒ NO

☒ PERSONAL (Hands, Fists, Feet) ☐ BLUNT OBJECT ☐ CUTTING INSTRUMENT ☐ HANDGUN ☐ LONG GUN
☐ FIREARM-TYPE UNKNOWN ☐ POISON ☐ EXPLOSIVE ☐ OTHER _____

## EVIDENCE

☒ PICTURES  ☒ PICTURES OF
  ☒ Digital    ☒ Scene
  ☐ Polaroid    ☐ Children
  ☐ 35mm    ☒ Injuries
    ☒ Victim
    ☒ Suspect
  ☐ Follow-up Pictures to be Taken
  (Date _____ )

☒ PHYSICAL EVIDENCE GATHERED (Describe in Narrative)
☐ PROPERTY DAMAGE (Describe in Narrative)
☐ CRIME LAB CALLED
☐ TELEPHONE DISCONNECTED/DAMAGED
☐ 911 TAPE

OTHER EVIDENCE
☐ Letters ☐ Answering Machine ☐ Caller ID ☐ Phone Records
☐ Video Tapes ☐ Audio Tapes ☐ Other

## WITNESSES

| LAST NAME B▇▇▇▇ | | FIRST NAME A▇▇▇ | MIDDLE NAME ▇▇▇ |
|---|---|---|---|
| RACE White | SEX Male | DATE OF BIRTH ▇▇▇▇ | |
| ADDRESS ▇▇▇▇▇▇ | | CITY Gibraltar | ZIP CODE 48173 |
| TELEPHONE: (Home) ( ) | (Work) ( ) | (Cellular) ( ) | |
| RELATIONSHIP TO VICTIM Son | RELATIONSHIP TO SUSPECT None | STATEMENT TAKEN BY Ofc. Robinson | |

| LAST NAME B▇▇▇▇ | | FIRST NAME A▇▇▇ | MIDDLE NAME ▇▇▇ |
|---|---|---|---|
| RACE White | SEX Female | DATE OF BIRTH ▇▇▇▇ | |
| ADDRESS ▇▇▇▇▇▇ | | CITY Gibraltar | ZIP CODE 48173 |
| TELEPHONE: (Home) ( ) | (Work) ( ) | (Cellular) ( ) | |
| RELATIONSHIP TO VICTIM Daughter | RELATIONSHIP TO SUSPECT None | STATEMENT TAKEN BY Ofc. Robinson | |

THIS FORM SHOULD BE COMPLETED FOR ANY ALLEGED CRIME OR ALLEGED PPO VIOLATION WHERE THE VICTIM AND OFFENDER HAVE A DOMESTIC RELATIONSHIP

## WITNESSES (Continued)

15-1217  COMPLAINT OR INCIDENT NUMBER

| LAST NAME | | FIRST NAME | MIDDLE NAME |
|---|---|---|---|
| RACE | SEX | DATE OF BIRTH | |
| ADDRESS | | CITY | ZIP CODE |
| TELEPHONE: (Home) ( ) | (Work) ( ) | (Cellular) ( ) | |
| RELATIONSHIP TO VICTIM | RELATIONSHIP TO SUSPECT | STATEMENT TAKEN BY | |

| LAST NAME | | FIRST NAME | MIDDLE NAME |
|---|---|---|---|
| RACE | SEX | DATE OF BIRTH | |
| ADDRESS | | CITY | ZIP CODE |
| TELEPHONE: (Home) ( ) | (Work) ( ) | (Cellular) ( ) | |
| RELATIONSHIP TO VICTIM | RELATIONSHIP TO SUSPECT | STATEMENT TAKEN BY | |

## RISK FACTORS / LETHALITY ASSESSMENT

DURING INVESTIGATION, ATTEMPT TO IDENTIFY THE FOLLOWING PAST OR PRESENT RISK FACTORS. (Check all that apply and give a detailed explanation in the Narrative)

- ☐ Gun Present or Accessible to Suspect
- ☐ Suspect Has Used or Threatened to Use a Weapon
- ☐ Recent Separation or Threatened Separation
- ☐ Suspect Abuses Alcohol or Other Drugs
- ☐ Suspect Accuses Victim of Cheating
- ☐ Increased Frequency / Severity of Violence
- ☐ Suspect is Violent Outside the Relationship
- ☐ Suspect Destroyed Cherished Personal Items
- ☐ Suspect Attempts to Control Partner's Daily Activities
- ☐ Victim is Currently Pregnant
- ☐ Suspect Threatened to Kill: _____
- ☐ Suspect Threatened Suicide
- ☐ Suspect Violent Toward Children
- ☐ Suspect Has Injured or Killed Pets
- ☐ Suspect has Forced Sex on Victim

## PRIOR DOMESTIC VIOLENCE HISTORY  BY SUSPECT  ☐ YES  ☐ NO

*PROVIDE DETAIL IN NARRATIVE*
PREVIOUSLY KNOWN TO WITNESSES   ☐ YES  ☐ NO
If YES, Where and When Reported (Include Out of State)

PERSONAL PROTECTION  ORDER IN EFFECT
☐ YES ☐ NO   (Court _____ )
FOREIGN PROTECTION  ORDER IN EFFECT
☐ YES ☐ NO   (Court _____ )
PROTECTIVE CONDITION OF RELEASE OR PROBATION ORDER IN EFFECT
☐ YES ☐ NO   (Court _____ )
FOREIGN PROTECTIVE  CONDITION OF RELEASE OR PROBATION ORDER IN EFFECT
☐ YES ☐ NO   (Court _____ )

## VICTIM ASSISTANCE

☐ CRIME VICTIM RIGHTS INFORMATION PROVIDED
☐ DOMESTIC VIOLENCE VICTIM RIGHTS AND SERVICE INFORMATION PROVIDED

## INTERPRETER SERVICES PROVIDED

VICTIM   ☐ YES ☒ NO   LANGUAGE N/A

SUSPECT   ☐ YES ☒ NO   LANGUAGE N/A
*LIST INTERPRETERS IN WITNESS BOX*

## NARRATIVE REPORT CHECK LIST

## NARRATIVE (Use Additional Pages as Needed)

- [ ] Information from Dispatch
- [ ] Observations on Approach
- [ ] Detail Property Damage
- [ ] Detail Physical Evidence
- [ ] Document Detailed Description of Demeanor
  - [ ] Victim
  - [ ] Suspect
  - [ ] Children
  - [ ] Other Witnesses
- [ ] Spontaneous Statements & Demeanor at Time of Statement
  - [ ] Victim at Scene
  - [ ] Suspect at Scene
  - [ ] Children at Scene
  - [ ] Suspect During Transport & Booking
- [ ] Describe Injuries
  - [ ] Type & Extent
  - [ ] How Injuries Occurred
- [ ] Interview
  - [ ] Victim
  - [ ] Suspect
  - [ ] Witnesses
    - [ ] Doctor
    - [ ] Nurse
    - [ ] Children
    - [ ] Neighbors
- [ ] How Was Weapon Used
- [ ] Detail Prior History
  - [ ] Ask Victim/Witnesses
    (Include Out of State Incidents)
  - [ ] CCH Attached
- [ ] Detail Lethality Assessment
- [ ] List Names, Ages, & Address of Any Child in Common, Whether Present or Not
- [ ] Provide Detailed Account of Incident

SIGNED

BADGE NUMBER #2

DATE 4-17-15

**CITY OF GIBRALTAR POLICE DEPARTMENT • EVIDENCE AND RECOVERED PROPERTY**

| RECORD OF EVIDENCE PROPERTY RECEIVED | PAGE 1 OF 1 | REPORT NO. 15-1217 | REVERSE ☐ |
|---|---|---|---|

| ① TYPE INCIDENT / OFFENSE CSC/DV | ② PROPERTY NO. | ③ DATE |
|---|---|---|

④ RELATED REPORT NO.(S)

⑤ PROPERTY STATUS
☒ EVIDENCE COURT DATE
☐ SEIZED ☐ RECOVERED
☐ FOUND ☐ SAFEKEEPING

⑥ LOCATION PROPERTY DISCOVERED OR OBTAINED
~~████████████████████~~ Gibraltar Mi

| ⑦ RECEIVED FROM | ADDRESS 48173 | RESIDENCE PHONE |
|---|---|---|

| ⑧ PROPERTY OWNER | ADDRESS | RESIDENCE PHONE |
|---|---|---|

⑨ OWNER NOTIFIED    DATE / TIME    BY: NAME, NO.
☐ YES ☐ NO      /    /

| ⑩ ITEM | ⑪ QUANTITY | ⑫ DESCRIPTION: MAKE, MODEL, COLOR, SERIAL NO., MARKS, ETC. | ⑬ ROUTING |
|---|---|---|---|
| A | 1 | Deployed Taser X26 cartridge Serial # C4100073M | P/C |
| B | 1 | Taser X26 with battery Serial # X00-282930 | P/C |
| C | 1 | SET OF ASP HANDCUFFS | P/C |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

⑭ PROPERTY ROUTING CODE    P/C = PROPERTY CUSTODIAN    INV. = HELD BY INVESTIGATOR    C.L. = CRIME LAB    E.T. = E.T./PHOTO LAB    O = OWNER

⑮ SPECIAL INSTRUCTIONS

COURT ORDER - DISPOSITION

☐ POLICE DEPARTMENT TO DISPOSE OF ACCORDING TO LAW

☐ RELEASE PROPERTY TO _____

☐ OTHER: _____

JUDGE'S NAME

DATE

COURT LOCATION

**CITY OF Gibraltar Police Department — Evidence and Recovered Property**

| RECORD OF EVIDENCE PROPERTY RECEIVED | | PAGE 1 OF 1 | REPORT NO. 15-1217 | REVERSE ☐ |
|---|---|---|---|---|

① TYPE INCIDENT / OFFENSE   Domestic Assault

② PROPERTY NO.

③ DATE   8-24-15

④ RELATED REPORT NO.(S)

⑤ PROPERTY STATUS
☒ EVIDENCE   COURT DATE
☐ SEIZED   ☐ RECOVERED
☐ FOUND   ☐ SAFEKEEPING

⑥ LOCATION PROPERTY DISCOVERED OR OBTAINED

⑦ RECEIVED FROM   MSP      ADDRESS      RESIDENCE PHONE

⑧ PROPERTY OWNER      ADDRESS      RESIDENCE PHONE

⑨ OWNER NOTIFIED   DATE / TIME   BY: NAME, NO.
☐ YES   ☒ NO        /   /

| ⑩ ITEM | ⑪ QUANTITY | ⑫ DESCRIPTION: MAKE, MODEL, COLOR, SERIAL NO., MARKS, ETC. | ⑬ ROUTING |
|---|---|---|---|
| D | 2 | TAZER PROBES | P/C |
| E | 1 | PACKAGE OF TAZER CHADS | P/C |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |
| | | | |

⑭ PROPERTY ROUTING CODE   P/C = PROPERTY CUSTODIAN   INV. = HELD BY INVESTIGATOR   C.L. = CRIME LAB   E.T. = E.T./PHOTO LAB   O = OWNER

⑮ SPECIAL INSTRUCTIONS

DROPPED OFF TODAY BY MSP.

COURT ORDER - DISPOSITION

☐ POLICE DEPARTMENT TO DISPOSE OF ACCORDING TO LAW

☐ RELEASE PROPERTY TO
_____

☐ OTHER: _____

JUDGE'S NAME

DATE

COURT LOCATION

REPORTING / INVENTORYING OFF   D/SGT. HAMMAR   NO. 13      OFFICER'S NAME & NO.

MICHIGAN DEPARTMENT OF STATE POLICE

AUTHORIZED TO RELEASE PROPERTY RECEIPT

Incident: 020-0000789-15    Date of Report: *07 /23/2015*
File Class:
Date Printed: 7/23/2015

ITEM: 0007
Description:
  Desc:
  ONE (1) TASER BRAND ELECTRO-MUSCULAR DEVICE MODEL X-26 SERIAL
  NUMBER X00282930 YELLOW/BLACK IN COLOR.
  Value:

Reason for entry: Seized
Remarks:

Release of Property:
  Authorized by: ROTI,PATRICK
         *MSP-SIS*
  Released by: *D/SGT. CYNTHIA FELLNER* Signature: *D/St.*
       (Print Rank and Full Name)

  Date Disposed: *THURSDAY / 07-23-2015 @ 12:32 p.m.*

Released to:
  Name: *Chief Larry Williams*    Signature: *Chief.*

  Address: *29450 Munro.ave.*

  ~~Apt#~~: *GIBRALTAR POLICE DEPARTMENT*

  City/State: *Gibraltar, Michigan.*

| Seq # | Local Time [dd:mm:::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 1159 | 15 Apr 2002 01:19:51 | Fire | 5 | 29 | 62 |
| 1160 | 15 Apr 2002 01:20:04 | Fire | 5 | 30 | 61 |
| 1161 | 15 Apr 2002 01:20:22 | Fire | 5 | 30 | 61 |
| 1162 | 15 Apr 2002 01:20:30 | Fire | 5 | 31 | 60 |
| 1163 | 16 Apr 2002 14:38:35 | Fire | 1 | 18 | 60 |
| 1164 | 19 Apr 2002 11:26:16 | Fire | 5 | 25 | 60 |
| 1165 | 19 Apr 2002 11:26:23 | Fire | 6 | 26 | 59 |
| 1166 | 19 Apr 2002 11:26:29 | Fire | 5 | 26 | 59 |
| 1167 | 19 Apr 2002 11:26:35 | Fire | 5 | 26 | 59 |
| 1168 | 16 Apr 2015 12:34:18 | Sync | 20 Apr 2002 00:32:41 to 16 Apr 2015 16:34:18 | | |

31



**EVIDENCE.C⦸M**

| Taser Information | | Report Generated by | |
|---|---|---|---|
| Dept. | ROCKWOOD POLICE DEPT. - MI | Name | Krause, Randolph |
| Serial | X00282930 | Badge ID | xtLZuzC |
| Model | TASER X26 | Local Timezone | Eastern Standard Time (UTC -04:00) |
| Firmware Version | Rev. 22 | Generated On | 16 Apr 2015 12:37:02 |
| Device Name | X00-282930 | | |
| Health | Active | | |

## Device (x26)

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 1 | 30 May 2007 11:26:45 | Sync | 30 May 2007 15:26:45 to 30 May 2007 15:26:45 | | |
| 2 | 30 May 2007 11:27:59 | Fire | 5 | 25 | 99 |
| 3 | 30 May 2007 11:28:13 | Fire | 5 | 26 | 99 |
| 4 | 30 May 2007 11:28:30 | Fire | 5 | 27 | 99 |
| 5 | 29 Mar 2000 23:50:46 | Fire | 5 | 25 | 99 |
| 6 | N/A | Error | Invalid Date/Time | | |
| 7 | N/A | Error | Invalid Date/Time | | |
| 8 | N/A | Error | Invalid Date/Time | | |
| 9 | N/A | Error | Invalid Date/Time | | |
| 10 | N/A | Error | Invalid Date/Time | | |
| 11 | N/A | Error | Invalid Date/Time | | |
| 12 | N/A | Error | Invalid Date/Time | | |
| 13 | N/A | Error | Invalid Date/Time | | |
| 14 | N/A | Error | Invalid Date/Time | | |
| 15 | N/A | Error | Invalid Date/Time | | |
| 16 | N/A | Error | Invalid Date/Time | | |
| 17 | N/A | Error | Invalid Date/Time | | |
| 18 | N/A | Error | Invalid Date/Time | | |
| 19 | N/A | Error | Invalid Date/Time | | |
| 20 | N/A | Error | Invalid Date/Time | | |
| 21 | N/A | Error | Invalid Date/Time | | |
| 22 | N/A | Error | Invalid Date/Time | | |
| 23 | N/A | Error | Invalid Date/Time | | |
| 24 | N/A | Error | Invalid Date/Time | | |
| 25 | N/A | Error | Invalid Date/Time | | |
| 26 | N/A | Error | Invalid Date/Time | | |
| 27 | N/A | Error | Invalid Date/Time | | |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 28 | N/A | Error | Invalid Date/Time | | |
| 29 | N/A | Error | Invalid Date/Time | | |
| 30 | N/A | Error | Invalid Date/Time | | |
| 31 | N/A | Error | Invalid Date/Time | | |
| 32 | N/A | Error | Invalid Date/Time | | |
| 33 | N/A | Error | Invalid Date/Time | | |
| 34 | N/A | Error | Invalid Date/Time | | |
| 35 | N/A | Error | Invalid Date/Time | | |
| 36 | N/A | Error | Invalid Date/Time | | |
| 37 | N/A | Error | Invalid Date/Time | | |
| 38 | N/A | Error | Invalid Date/Time | | |
| 39 | N/A | Error | Invalid Date/Time | | |
| 40 | N/A | Error | Invalid Date/Time | | |
| 41 | N/A | Error | Invalid Date/Time | | |
| 42 | N/A | Error | Invalid Date/Time | | |
| 43 | N/A | Error | Invalid Date/Time | | |
| 44 | N/A | Error | Invalid Date/Time | | |
| 45 | N/A | Error | Invalid Date/Time | | |
| 46 | N/A | Error | Invalid Date/Time | | |
| 47 | N/A | Error | Invalid Date/Time | | |
| 48 | N/A | Error | Invalid Date/Time | | |
| 49 | N/A | Error | Invalid Date/Time | | |
| 50 | N/A | Error | Invalid Date/Time | | |
| 51 | N/A | Error | Invalid Date/Time | | |
| 52 | N/A | Error | Invalid Date/Time | | |
| 53 | N/A | Error | Invalid Date/Time | | |
| 54 | N/A | Error | Invalid Date/Time | | |
| 55 | N/A | Error | Invalid Date/Time | | |
| 56 | N/A | Error | Invalid Date/Time | | |
| 57 | 18 Jan 2000 22:45:40 | Fire | 1 | 20 | 93 |
| 58 | 19 Jan 2000 15:35:09 | Fire | 1 | 20 | 93 |
| 59 | 20 Jan 2000 03:37:44 | Fire | 1 | 22 | 93 |
| 60 | 21 Jan 2000 04:05:10 | Fire | 1 | 19 | 93 |
| 61 | 21 Jan 2000 08:46:38 | Fire | 5 | 27 | 93 |
| 62 | 21 Jan 2000 08:48:49 | Fire | 3 | 29 | 93 |
| 63 | 23 Jan 2000 03:26:58 | Fire | 1 | 21 | 92 |
| 64 | 25 Jan 2000 03:40:15 | Fire | 1 | 21 | 92 |
| 65 | 31 Jan 2000 03:24:34 | Fire | 1 | 21 | 92 |
| 66 | N/A | Error | Invalid Date/Time | | |

2

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 67 | 01 Feb 2000 00:26:49 | Fire | 1 | 20 | 92 |
| 68 | 01 Feb 2000 03:04:12 | Fire | 1 | 25 | 92 |
| 69 | 01 Feb 2000 15:17:18 | Fire | 1 | 21 | 91 |
| 70 | 01 Feb 2000 23:33:11 | Fire | 1 | 25 | 91 |
| 71 | 03 Feb 2000 08:27:58 | Fire | 1 | 20 | 91 |
| 72 | 06 Feb 2000 05:03:14 | Fire | 5 | 20 | 91 |
| 73 | 06 Feb 2000 05:03:22 | Fire | 1 | 20 | 91 |
| 74 | 06 Feb 2000 05:03:34 | Fire | 5 | 21 | 91 |
| 75 | 06 Feb 2000 05:07:15 | Fire | 1 | 21 | 90 |
| 76 | 06 Feb 2000 05:07:18 | Fire | 1 | 22 | 90 |
| 77 | 06 Feb 2000 05:07:24 | Fire | 1 | 23 | 90 |
| 78 | 06 Feb 2000 09:07:39 | Fire | 1 | 27 | 90 |
| 79 | 07 Feb 2000 12:30:21 | Fire | 5 | 26 | 90 |
| 80 | 07 Feb 2000 13:31:35 | Fire | 5 | 22 | 89 |
| 81 | 08 Feb 2000 03:30:00 | Fire | 1 | 21 | 89 |
| 82 | 09 Feb 2000 03:25:16 | Fire | 1 | 20 | 89 |
| 83 | 10 Feb 2000 03:31:03 | Fire | 1 | 20 | 89 |
| 84 | 11 Feb 2000 04:27:07 | Fire | 1 | 20 | 89 |
| 85 | 11 Feb 2000 15:21:53 | Fire | 1 | 20 | 88 |
| 86 | 11 Feb 2000 20:18:07 | Fire | 1 | 23 | 88 |
| 87 | 11 Feb 2000 23:34:41 | Fire | 1 | 22 | 88 |
| 88 | 13 Feb 2000 04:42:32 | Fire | 1 | 20 | 88 |
| 89 | 14 Feb 2000 23:36:46 | Fire | 1 | 21 | 88 |
| 90 | 18 Feb 2000 03:30:03 | Fire | 1 | 21 | 88 |
| 91 | 20 Feb 2000 01:41:59 | Fire | 1 | 22 | 88 |
| 92 | 20 Feb 2000 11:39:56 | Fire | 1 | 27 | 88 |
| 93 | 22 Feb 2000 03:22:09 | Fire | 1 | 21 | 88 |
| 94 | 22 Feb 2000 06:08:30 | Fire | 1 | 23 | 88 |
| 95 | 24 Feb 2000 10:20:26 | Fire | 2 | 23 | 87 |
| 96 | 24 Feb 2000 17:57:33 | Fire | 1 | 21 | 87 |
| 97 | 24 Feb 2000 23:45:01 | Fire | 1 | 21 | 87 |
| 98 | 25 Feb 2000 03:12:53 | Fire | 1 | 25 | 87 |
| 99 | 25 Feb 2000 03:15:35 | Fire | 1 | 27 | 94 |
| 100 | 26 Feb 2000 00:10:11 | Fire | 1 | 21 | 94 |
| 101 | 28 Feb 2000 15:49:36 | Fire | 1 | 20 | 94 |
| 102 | 01 Mar 2000 03:21:13 | Fire | 1 | 20 | 94 |
| 103 | 01 Mar 2000 15:48:26 | Fire | 1 | 19 | 94 |
| 104 | 03 Mar 2000 04:30:13 | Fire | 2 | 20 | 94 |
| 105 | 05 Mar 2000 03:27:57 | Fire | 1 | 20 | 94 |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 106 | 05 Mar 2000 15:19:33 | Fire | 1 | 24 | 94 |
| 107 | 06 Mar 2000 03:19:43 | Fire | 1 | 23 | 93 |
| 108 | 06 Mar 2000 15:48:57 | Fire | 1 | 22 | 93 |
| 109 | 11 Mar 2000 03:41:35 | Fire | 1 | 19 | 93 |
| 110 | 11 Mar 2000 03:45:22 | Fire | 1 | 21 | 93 |
| 111 | 13 Mar 2000 06:52:32 | Fire | 1 | 23 | 93 |
| 112 | 13 Mar 2000 06:52:37 | Fire | 1 | 23 | 93 |
| 113 | 13 Mar 2000 06:52:42 | Fire | 1 | 23 | 93 |
| 114 | 14 Mar 2000 03:23:22 | Fire | 1 | 21 | 93 |
| 115 | 16 Mar 2000 06:53:31 | Fire | 3 | 19 | 93 |
| 116 | 17 Mar 2000 05:29:16 | Fire | 1 | 23 | 93 |
| 117 | 18 Mar 2000 04:30:16 | Fire | 1 | 20 | 92 |
| 118 | 20 Mar 2000 00:35:06 | Fire | 1 | 20 | 92 |
| 119 | 20 Mar 2000 19:32:35 | Fire | 1 | 24 | 92 |
| 120 | 27 Mar 2000 08:38:28 | Fire | 1 | 25 | 92 |
| 121 | 28 Mar 2000 02:23:51 | Fire | 1 | 20 | 92 |
| 122 | 30 Mar 2000 02:47:44 | Fire | 1 | 19 | 92 |
| 123 | 30 Mar 2000 14:39:14 | Fire | 1 | 23 | 92 |
| 124 | 31 Mar 2000 00:32:56 | Fire | 1 | 21 | 92 |
| 125 | N/A | Error | Invalid Date/Time | | |
| 126 | N/A | Error | Invalid Date/Time | | |
| 127 | N/A | Error | Invalid Date/Time | | |
| 128 | N/A | Error | Invalid Date/Time | | |
| 129 | N/A | Error | Invalid Date/Time | | |
| 130 | N/A | Error | Invalid Date/Time | | |
| 131 | N/A | Error | Invalid Date/Time | | |
| 132 | N/A | Error | Invalid Date/Time | | |
| 133 | N/A | Error | Invalid Date/Time | | |
| 134 | N/A | Error | Invalid Date/Time | | |
| 135 | N/A | Error | Invalid Date/Time | | |
| 136 | N/A | Error | Invalid Date/Time | | |
| 137 | N/A | Error | Invalid Date/Time | | |
| 138 | N/A | Error | Invalid Date/Time | | |
| 139 | N/A | Error | Invalid Date/Time | | |
| 140 | N/A | Error | Invalid Date/Time | | |
| 141 | N/A | Error | Invalid Date/Time | | |
| 142 | N/A | Error | Invalid Date/Time | | |
| 143 | N/A | Error | Invalid Date/Time | | |
| 144 | N/A | Error | Invalid Date/Time | | |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 145 | N/A | Error | Invalid Date/Time | | |
| 146 | N/A | Error | Invalid Date/Time | | |
| 147 | N/A | Error | Invalid Date/Time | | |
| 148 | N/A | Error | Invalid Date/Time | | |
| 149 | N/A | Error | Invalid Date/Time | | |
| 150 | N/A | Error | Invalid Date/Time | | |
| 151 | N/A | Error | Invalid Date/Time | | |
| 152 | N/A | Error | Invalid Date/Time | | |
| 153 | N/A | Error | Invalid Date/Time | | |
| 154 | 01 Jan 2000 02:22:11 | Fire | 1 | 21 | 89 |
| 155 | 02 Jan 2000 22:56:53 | Fire | 1 | 22 | 89 |
| 156 | 03 Jan 2000 22:35:18 | Fire | 1 | 22 | 89 |
| 157 | 05 Jan 2000 00:00:18 | Fire | 1 | 22 | 89 |
| 158 | 05 Jan 2000 10:12:45 | Fire | 1 | 25 | 88 |
| 159 | 06 Jan 2000 15:17:45 | Fire | 1 | 21 | 88 |
| 160 | 08 Jan 2000 02:10:52 | Fire | 1 | 24 | 88 |
| 161 | 10 Jan 2000 02:16:18 | Fire | 1 | 21 | 88 |
| 162 | 10 Jan 2000 07:11:42 | Fire | 1 | 24 | 88 |
| 163 | 11 Jan 2000 02:20:16 | Fire | 1 | 21 | 88 |
| 164 | 12 Jan 2000 00:38:16 | Fire | 1 | 21 | 88 |
| 165 | 12 Jan 2000 22:36:59 | Fire | 1 | 21 | 88 |
| 166 | 13 Jan 2000 22:26:09 | Fire | 1 | 20 | 88 |
| 167 | 14 Jan 2000 01:47:16 | Fire | 1 | 25 | 88 |
| 168 | 15 Jan 2000 02:24:30 | Fire | 1 | 20 | 87 |
| 169 | 16 Jan 2000 02:42:30 | Fire | 1 | 21 | 87 |
| 170 | 16 Jan 2000 14:26:35 | Fire | 5 | 27 | 87 |
| 171 | 17 Jan 2000 02:19:30 | Fire | 1 | 26 | 87 |
| 172 | 17 Jan 2000 23:31:42 | Fire | 1 | 21 | 87 |
| 173 | 19 Jan 2000 01:26:01 | Fire | 1 | 22 | 87 |
| 174 | 19 Jan 2000 22:23:32 | Fire | 1 | 21 | 87 |
| 175 | 20 Jan 2000 22:14:48 | Fire | 1 | 23 | 87 |
| 176 | 21 Jan 2000 22:41:25 | Fire | 1 | 22 | 86 |
| 177 | 22 Jan 2000 06:17:16 | Fire | 3 | 25 | 86 |
| 178 | 22 Jan 2000 10:59:47 | Fire | 1 | 25 | 86 |
| 179 | 23 Jan 2000 00:45:42 | Fire | 1 | 24 | 86 |
| 180 | 23 Jan 2000 15:15:09 | Fire | 1 | 27 | 86 |
| 181 | 24 Jan 2000 14:35:24 | Fire | 1 | 22 | 86 |
| 182 | 27 Jan 2000 02:55:24 | Fire | 1 | 22 | 86 |
| 183 | 28 Jan 2000 02:20:40 | Fire | 1 | 28 | 86 |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 184 | 28 Jan 2000 18:23:36 | Fire | 2 | 25 | 86 |
| 185 | 29 Jan 2000 00:37:18 | Fire | 4 | 29 | 86 |
| 186 | 29 Jan 2000 00:37:31 | Fire | 5 | 29 | 85 |
| 187 | N/A | Error | Invalid Date/Time | | |
| 188 | N/A | Error | Invalid Date/Time | | |
| 189 | N/A | Error | Invalid Date/Time | | |
| 190 | N/A | Error | Invalid Date/Time | | |
| 191 | N/A | Error | Invalid Date/Time | | |
| 192 | N/A | Error | Invalid Date/Time | | |
| 193 | N/A | Error | Invalid Date/Time | | |
| 194 | 31 Jan 2000 22:52:04 | Fire | 1 | 28 | 84 |
| 195 | 01 Feb 2000 14:25:55 | Fire | 1 | 21 | 84 |
| 196 | 03 Feb 2000 22:34:07 | Fire | 1 | 22 | 83 |
| 197 | 04 Feb 2000 10:56:18 | Fire | 5 | 25 | 83 |
| 198 | 12 Feb 2000 14:44:00 | Fire | 1 | 23 | 83 |
| 199 | 18 Feb 2000 02:36:07 | Fire | 5 | 27 | 83 |
| 200 | 18 Feb 2000 17:45:14 | Fire | 3 | 27 | 82 |
| 201 | 20 Feb 2000 02:53:38 | Fire | 2 | 22 | 82 |
| 202 | 22 Feb 2000 14:40:54 | Fire | 1 | 21 | 82 |
| 203 | 24 Feb 2000 03:05:27 | Fire | 5 | 28 | 82 |
| 204 | 27 Feb 2000 02:23:14 | Fire | 5 | 26 | 81 |
| 205 | 27 Feb 2000 02:29:22 | Fire | 1 | 25 | 81 |
| 206 | 28 Feb 2000 02:25:30 | Fire | 1 | 27 | 81 |
| 207 | 28 Feb 2000 02:33:47 | Fire | 1 | 26 | 81 |
| 208 | 28 Feb 2000 14:36:11 | Fire | 1 | 25 | 81 |
| 209 | 29 Feb 2000 02:29:25 | Fire | 1 | 26 | 81 |
| 210 | N/A | Error | Invalid Date/Time | | |
| 211 | 01 Mar 2000 02:54:20 | Fire | 1 | 32 | 79 |
| 212 | 02 Mar 2000 00:28:34 | Fire | 2 | 20 | 79 |
| 213 | 02 Mar 2000 05:54:46 | Fire | 5 | 24 | 79 |
| 214 | 04 Mar 2000 22:39:58 | Fire | 1 | 22 | 79 |
| 215 | 05 Mar 2000 10:46:30 | Fire | 1 | 25 | 79 |
| 216 | 05 Mar 2000 10:47:01 | Fire | 1 | 25 | 79 |
| 217 | 05 Mar 2000 10:47:58 | Fire | 1 | 27 | 78 |
| 218 | 05 Mar 2000 10:48:17 | Fire | 1 | 27 | 78 |
| 219 | 05 Mar 2000 10:48:19 | Fire | 1 | 28 | 78 |
| 220 | 06 Mar 2000 01:34:12 | Fire | 1 | 27 | 78 |
| 221 | 06 Mar 2000 08:03:57 | Fire | 1 | 21 | 78 |
| 222 | 06 Mar 2000 15:36:04 | Fire | 5 | 25 | 78 |

| Seq # | Local Time [dd:mm:yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 223 | 09 Mar 2000 02:45:34 | Fire | 1 | 24 | 77 |
| 224 | 10 Mar 2000 02:35:04 | Fire | 1 | 29 | 77 |
| 225 | 10 Mar 2000 02:35:13 | Fire | 1 | 30 | 77 |
| 226 | 10 Mar 2000 02:35:15 | Fire | 1 | 29 | 77 |
| 227 | 10 Mar 2000 02:35:16 | Fire | 1 | 30 | 77 |
| 228 | 10 Mar 2000 02:35:17 | Fire | 1 | 30 | 77 |
| 229 | 10 Mar 2000 02:35:44 | Fire | 1 | 30 | 77 |
| 230 | 10 Mar 2000 02:36:20 | Fire | 5 | 31 | 77 |
| 231 | 10 Mar 2000 02:36:36 | Fire | 1 | 30 | 76 |
| 232 | 10 Mar 2000 23:25:37 | Fire | 1 | 21 | 76 |
| 233 | 11 Mar 2000 10:33:28 | Fire | 1 | 25 | 76 |
| 234 | 13 Mar 2000 14:48:03 | Fire | 1 | 21 | 76 |
| 235 | 14 Mar 2000 02:38:04 | Fire | 1 | 25 | 76 |
| 236 | 14 Mar 2000 14:30:58 | Fire | 1 | 27 | 76 |
| 237 | 14 Mar 2000 23:02:15 | Fire | 1 | 24 | 76 |
| 238 | 14 Mar 2000 23:04:38 | Fire | 1 | 23 | 76 |
| 239 | 15 Mar 2000 23:55:47 | Fire | 1 | 30 | 76 |
| 240 | 18 Mar 2000 22:32:44 | Fire | 1 | 28 | 76 |
| 241 | 19 Mar 2000 10:25:29 | Fire | 1 | 26 | 76 |
| 242 | 20 Mar 2000 01:24:12 | Fire | 3 | 22 | 75 |
| 243 | 20 Mar 2000 05:37:18 | Fire | 1 | 25 | 75 |
| 244 | 20 Mar 2000 10:38:41 | Fire | 1 | 26 | 75 |
| 245 | 25 Mar 2000 10:43:03 | Fire | 1 | 21 | 75 |
| 246 | 25 Mar 2000 13:11:59 | Fire | 1 | 25 | 75 |
| 247 | 28 Mar 2000 01:49:36 | Fire | 1 | 22 | 75 |
| 248 | 28 Mar 2000 10:38:53 | Fire | 1 | 26 | 75 |
| 249 | 28 Mar 2000 23:38:28 | Fire | 1 | 21 | 75 |
| 250 | 29 Mar 2000 10:47:28 | Fire | 5 | 27 | 75 |
| 251 | N/A | Error | Invalid Date/Time | | |
| 252 | N/A | Error | Invalid Date/Time | | |
| 253 | N/A | Error | Invalid Date/Time | | |
| 254 | N/A | Error | Invalid Date/Time | | |
| 255 | N/A | Error | Invalid Date/Time | | |
| 256 | N/A | Error | Invalid Date/Time | | |
| 257 | N/A | Error | Invalid Date/Time | | |
| 258 | N/A | Error | Invalid Date/Time | | |
| 259 | N/A | Error | Invalid Date/Time | | |
| 260 | N/A | Error | Invalid Date/Time | | |
| 261 | N/A | Error | Invalid Date/Time | | |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 262 | N/A | Error | Invalid Date/Time | | |
| 263 | N/A | Error | Invalid Date/Time | | |
| 264 | N/A | Error | Invalid Date/Time | | |
| 265 | N/A | Error | Invalid Date/Time | | |
| 266 | N/A | Error | Invalid Date/Time | | |
| 267 | N/A | Error | Invalid Date/Time | | |
| 268 | N/A | Error | Invalid Date/Time | | |
| 269 | N/A | Error | Invalid Date/Time | | |
| 270 | N/A | Error | Invalid Date/Time | | |
| 271 | N/A | Error | Invalid Date/Time | | |
| 272 | N/A | Error | Invalid Date/Time | | |
| 273 | N/A | Error | Invalid Date/Time | | |
| 274 | N/A | Error | Invalid Date/Time | | |
| 275 | N/A | Error | Invalid Date/Time | | |
| 276 | N/A | Error | Invalid Date/Time | | |
| 277 | N/A | Error | Invalid Date/Time | | |
| 278 | N/A | Error | Invalid Date/Time | | |
| 279 | N/A | Error | Invalid Date/Time | | |
| 280 | N/A | Error | Invalid Date/Time | | |
| 281 | N/A | Error | Invalid Date/Time | | |
| 282 | 01 Jan 2000 02:45:35 | Fire | 5 | 27 | 71 |
| 283 | 02 Jan 2000 02:29:38 | Fire | 1 | 26 | 70 |
| 284 | 02 Jan 2000 14:30:17 | Fire | 1 | 28 | 70 |
| 285 | 03 Jan 2000 03:01:41 | Fire | 2 | 27 | 70 |
| 286 | 04 Jan 2000 06:43:47 | Fire | 1 | 21 | 70 |
| 287 | 05 Jan 2000 02:40:56 | Fire | 1 | 22 | 70 |
| 288 | 06 Jan 2000 17:46:47 | Fire | 5 | 26 | 70 |
| 289 | 06 Jan 2000 23:33:14 | Fire | 1 | 24 | 69 |
| 290 | 08 Jan 2000 02:31:01 | Fire | 1 | 21 | 69 |
| 291 | 09 Jan 2000 02:31:56 | Fire | 1 | 22 | 69 |
| 292 | 10 Jan 2000 02:37:50 | Fire | 1 | 22 | 69 |
| 293 | 11 Jan 2000 02:31:20 | Fire | 2 | 29 | 69 |
| 294 | 12 Jan 2000 02:37:12 | Fire | 1 | 24 | 69 |
| 295 | 12 Jan 2000 02:37:13 | Fire | 1 | 24 | 69 |
| 296 | 12 Jan 2000 14:29:50 | Fire | 1 | 21 | 68 |
| 297 | 14 Jan 2000 14:30:21 | Fire | 1 | 25 | 68 |
| 298 | 15 Jan 2000 14:29:44 | Fire | 1 | 21 | 68 |
| 299 | 18 Jan 2000 14:27:59 | Fire | 1 | 21 | 68 |
| 300 | 20 Jan 2000 02:33:53 | Fire | 1 | 27 | 68 |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 301 | 20 Jan 2000 23:44:04 | Fire | 1 | 22 | 68 |
| 302 | 25 Jan 2000 02:23:40 | Fire | 1 | 27 | 68 |
| 303 | 25 Jan 2000 02:23:43 | Fire | 1 | 27 | 68 |
| 304 | 25 Jan 2000 18:22:14 | Fire | 1 | 26 | 68 |
| 305 | 27 Jan 2000 14:36:48 | Fire | 1 | 21 | 68 |
| 306 | 28 Jan 2000 02:18:57 | Fire | 1 | 27 | 68 |
| 307 | 31 Jan 2000 14:26:45 | Fire | 1 | 21 | 67 |
| 308 | N/A | Error | Invalid Date/Time | | |
| 309 | N/A | Error | Invalid Date/Time | | |
| 310 | N/A | Error | Invalid Date/Time | | |
| 311 | 02 Feb 2000 03:47:00 | Fire | 1 | 22 | 67 |
| 312 | 02 Feb 2000 22:41:29 | Fire | 1 | 21 | 67 |
| 313 | 03 Feb 2000 14:44:11 | Fire | 1 | 22 | 67 |
| 314 | 06 Feb 2000 22:35:47 | Fire | 1 | 22 | 67 |
| 315 | 08 Feb 2000 00:44:17 | Fire | 1 | 21 | 67 |
| 316 | 11 Feb 2000 03:17:38 | Fire | 1 | 21 | 66 |
| 317 | 11 Feb 2000 22:35:11 | Fire | 1 | 22 | 66 |
| 318 | 13 Feb 2000 00:18:49 | Fire | 1 | 21 | 66 |
| 319 | 14 Feb 2000 08:56:21 | Fire | 1 | 23 | 66 |
| 320 | 14 Feb 2000 14:29:20 | Fire | 1 | 25 | 66 |
| 321 | 15 Feb 2000 14:32:52 | Fire | 1 | 23 | 66 |
| 322 | 16 Feb 2000 02:30:00 | Fire | 1 | 26 | 66 |
| 323 | 16 Feb 2000 14:22:07 | Fire | 1 | 25 | 66 |
| 324 | 16 Feb 2000 14:24:13 | Fire | 1 | 25 | 66 |
| 325 | 17 Feb 2000 02:33:15 | Fire | 1 | 26 | 66 |
| 326 | 18 Feb 2000 14:31:34 | Fire | 1 | 23 | 65 |
| 327 | 19 Feb 2000 14:33:26 | Fire | 1 | 25 | 65 |
| 328 | 20 Feb 2000 05:14:13 | Fire | 1 | 27 | 65 |
| 329 | 20 Feb 2000 14:31:02 | Fire | 1 | 26 | 65 |
| 330 | 21 Feb 2000 14:46:49 | Fire | 2 | 27 | 65 |
| 331 | 22 Feb 2000 00:12:17 | Fire | 1 | 21 | 65 |
| 332 | 22 Feb 2000 10:15:28 | Fire | 5 | 26 | 65 |
| 333 | 22 Feb 2000 10:23:51 | Fire | 1 | 27 | 64 |
| 334 | 23 Feb 2000 14:32:59 | Fire | 1 | 22 | 64 |
| 335 | 23 Feb 2000 18:05:43 | Fire | 1 | 24 | 64 |
| 336 | 24 Feb 2000 14:35:07 | Fire | 1 | 21 | 64 |
| 337 | 25 Feb 2000 02:23:32 | Fire | 1 | 25 | 64 |
| 338 | 27 Feb 2000 01:03:18 | Fire | 1 | 23 | 64 |
| 339 | 28 Feb 2000 13:55:09 | Fire | 1 | 21 | 64 |

| Seq # | Local Time [dd:mm:yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 340 | 28 Feb 2000 20:25:53 | Fire | 1 | 25 | 64 |
| 341 | 29 Feb 2000 02:33:13 | Fire | 1 | 21 | 64 |
| 342 | 01 Mar 2000 14:37:30 | Fire | 1 | 20 | 63 |
| 343 | 05 Mar 2000 15:28:12 | Fire | 1 | 22 | 63 |
| 344 | 06 Mar 2000 06:34:44 | Fire | 1 | 22 | 63 |
| 345 | 07 Mar 2000 21:52:26 | Fire | 1 | 21 | 63 |
| 346 | 09 Mar 2000 03:53:10 | Fire | 1 | 21 | 63 |
| 347 | 11 Mar 2000 23:58:18 | Fire | 1 | 21 | 63 |
| 348 | 13 Mar 2000 01:37:39 | Fire | 1 | 22 | 63 |
| 349 | 14 Mar 2000 16:38:12 | Fire | 1 | 21 | 63 |
| 350 | 15 Mar 2000 15:28:02 | Fire | 1 | 21 | 63 |
| 351 | 16 Mar 2000 15:31:23 | Fire | 1 | 21 | 62 |
| 352 | 17 Mar 2000 08:18:01 | Fire | 1 | 23 | 62 |
| 353 | 17 Mar 2000 23:46:47 | Fire | 1 | 21 | 62 |
| 354 | 17 Mar 2000 23:47:28 | Fire | 1 | 22 | 62 |
| 355 | 18 Mar 2000 11:29:50 | Fire | 2 | 26 | 62 |
| 356 | 18 Mar 2000 11:30:16 | Fire | 5 | 27 | 62 |
| 357 | 21 Mar 2000 07:18:15 | Fire | 1 | 25 | 62 |
| 358 | 21 Mar 2000 23:32:02 | Fire | 1 | 22 | 61 |
| 359 | 22 Mar 2000 05:29:41 | Fire | 5 | 27 | 61 |
| 360 | 22 Mar 2000 05:29:48 | Fire | 4 | 27 | 61 |
| 361 | 22 Mar 2000 05:36:36 | Fire | 1 | 25 | 61 |
| 362 | 22 Mar 2000 23:38:24 | Fire | 1 | 21 | 61 |
| 363 | 25 Mar 2000 19:29:32 | Fire | 1 | 22 | 60 |
| 364 | 26 Mar 2000 11:32:35 | Fire | 1 | 24 | 60 |
| 365 | 28 Mar 2000 03:47:37 | Fire | 1 | 22 | 60 |
| 366 | 28 Mar 2000 21:35:49 | Fire | 1 | 22 | 60 |
| 367 | 29 Mar 2000 23:56:35 | Fire | 1 | 22 | 60 |
| 368 | 31 Mar 2000 07:26:35 | Fire | 1 | 21 | 60 |
| 369 | N/A | Error | Invalid Date/Time | | |
| 370 | N/A | Error | Invalid Date/Time | | |
| 371 | N/A | Error | Invalid Date/Time | | |
| 372 | N/A | Error | Invalid Date/Time | | |
| 373 | N/A | Error | Invalid Date/Time | | |
| 374 | N/A | Error | Invalid Date/Time | | |
| 375 | N/A | Error | Invalid Date/Time | | |
| 376 | N/A | Error | Invalid Date/Time | | |
| 377 | N/A | Error | Invalid Date/Time | | |
| 376 | N/A | Error | Invalid Date/Time | | |

| Seq # | Local Time [dd:mm:yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 379 | N/A | Error | Invalid Date/Time | | |
| 380 | N/A | Error | Invalid Date/Time | | |
| 381 | N/A | Error | Invalid Date/Time | | |
| 382 | N/A | Error | Invalid Date/Time | | |
| 383 | N/A | Error | Invalid Date/Time | | |
| 384 | N/A | Error | Invalid Date/Time | | |
| 385 | N/A | Error | Invalid Date/Time | | |
| 386 | N/A | Error | Invalid Date/Time | | |
| 387 | N/A | Error | Invalid Date/Time | | |
| 388 | N/A | Error | Invalid Date/Time | | |
| 389 | N/A | Error | Invalid Date/Time | | |
| 390 | N/A | Error | Invalid Date/Time | | |
| 391 | N/A | Error | Invalid Date/Time | | |
| 392 | N/A | Error | Invalid Date/Time | | |
| 393 | N/A | Error | Invalid Date/Time | | |
| 394 | N/A | Error | Invalid Date/Time | | |
| 395 | N/A | Error | Invalid Date/Time | | |
| 396 | 04 Jan 2000 03:30:47 | Fire | 1 | 21 | 56 |
| 397 | 05 Jan 2000 03:29:10 | Fire | 1 | 20 | 56 |
| 398 | 10 Jan 2000 04:59:09 | Fire | 1 | 21 | 56 |
| 399 | 11 Jan 2000 01:27:04 | Fire | 1 | 20 | 56 |
| 400 | 12 Jan 2000 15:33:23 | Fire | 1 | 20 | 55 |
| 401 | 14 Jan 2000 03:37:35 | Fire | 1 | 21 | 55 |
| 402 | 18 Jan 2000 03:42:20 | Fire | 1 | 21 | 55 |
| 403 | 19 Jan 2000 03:36:13 | Fire | 1 | 22 | 55 |
| 404 | 19 Jan 2000 13:58:53 | Fire | 1 | 21 | 54 |
| 405 | 24 Jan 2000 03:32:56 | Fire | 1 | 21 | 54 |
| 406 | 24 Jan 2000 23:53:51 | Fire | 1 | 24 | 54 |
| 407 | 25 Jan 2000 20:16:27 | Fire | 1 | 25 | 54 |
| 408 | 26 Jan 2000 04:02:26 | Fire | 5 | 25 | 54 |
| 409 | 29 Jan 2000 23:35:05 | Fire | 1 | 22 | 53 |
| 410 | 02 Feb 2000 23:55:07 | Fire | 5 | 23 | 53 |
| 411 | 04 Feb 2000 00:31:04 | Fire | 1 | 22 | 52 |
| 412 | 05 Feb 2000 03:28:15 | Fire | 1 | 22 | 52 |
| 413 | 07 Feb 2000 02:42:05 | Fire | 1 | 26 | 52 |
| 414 | 07 Feb 2000 23:53:37 | Fire | 1 | 22 | 52 |
| 415 | 08 Feb 2000 15:50:56 | Fire | 1 | 21 | 52 |
| 416 | 10 Feb 2000 15:30:06 | Fire | 1 | 21 | 52 |
| 417 | 12 Feb 2000 00:24:12 | Fire | 1 | 22 | 52 |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 418 | 14 Feb 2000 05:40:06 | Fire | 1 | 22 | 52 |
| 419 | 16 Feb 2000 02:59:52 | Fire | 1 | 21 | 52 |
| 420 | 21 Feb 2000 00:47:56 | Fire | 1 | 21 | 51 |
| 421 | 22 Feb 2000 06:43:50 | Fire | 2 | 18 | 51 |
| 422 | 22 Feb 2000 06:43:58 | Fire | 5 | 19 | 51 |
| 423 | 22 Feb 2000 06:44:13 | Fire | 5 | 20 | 51 |
| 424 | 22 Feb 2000 06:47:06 | Fire | 5 | 25 | 50 |
| 425 | 22 Feb 2000 06:47:34 | Fire | 1 | 25 | 49 |
| 426 | 22 Feb 2000 06:47:37 | Fire | 1 | 25 | 49 |
| 427 | 22 Feb 2000 06:47:40 | Fire | 2 | 25 | 49 |
| 428 | 26 Feb 2000 18:17:31 | Fire | 5 | 24 | 49 |
| 429 | 26 Feb 2000 18:18:39 | Fire | 4 | 24 | 49 |
| 430 | 01 Mar 2000 04:07:47 | Fire | 1 | 21 | 48 |
| 431 | 02 Mar 2000 08:06:12 | Fire | 1 | 20 | 48 |
| 432 | 04 Mar 2000 15:26:15 | Fire | 1 | 25 | 48 |
| 433 | 05 Mar 2000 15:32:23 | Fire | 1 | 24 | 47 |
| 434 | 06 Mar 2000 14:31:39 | Fire | 1 | 21 | 47 |
| 435 | 07 Mar 2000 02:31:26 | Fire | 1 | 25 | 47 |
| 436 | 09 Mar 2000 14:32:28 | Fire | 1 | 24 | 47 |
| 437 | 10 Mar 2000 02:25:37 | Fire | 1 | 25 | 47 |
| 438 | 11 Mar 2000 06:38:29 | Fire | 1 | 21 | 47 |
| 439 | 14 Mar 2000 14:32:19 | Fire | 1 | 20 | 47 |
| 440 | 15 Mar 2000 05:31:55 | Fire | 1 | 21 | 47 |
| 441 | 15 Mar 2000 22:58:52 | Fire | 1 | 23 | 47 |
| 442 | 21 Mar 2000 02:47:25 | Fire | 1 | 20 | 47 |
| 443 | 23 Mar 2000 14:28:42 | Fire | 1 | 25 | 46 |
| 444 | 24 Mar 2000 02:31:05 | Fire | 1 | 22 | 46 |
| 445 | 24 Mar 2000 14:27:20 | Fire | 1 | 27 | 46 |
| 446 | 27 Mar 2000 22:28:29 | Fire | 5 | 23 | 46 |
| 447 | 27 Mar 2000 22:38:19 | Fire | 2 | 23 | 46 |
| 448 | 31 Mar 2000 03:12:57 | Fire | 1 | 25 | 46 |
| 449 | N/A | Error | Invalid Date/Time | | |
| 450 | N/A | Error | Invalid Date/Time | | |
| 451 | N/A | Error | Invalid Date/Time | | |
| 452 | N/A | Error | Invalid Date/Time | | |
| 453 | N/A | Error | Invalid Date/Time | | |
| 454 | N/A | Error | Invalid Date/Time | | |
| 455 | N/A | Error | Invalid Date/Time | | |
| 456 | N/A | Error | Invalid Date/Time | | |

| Seq # | Local Time [dd:mm:yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 457 | N/A | Error | Invalid Date/Time | | |
| 458 | N/A | Error | Invalid Date/Time | | |
| 459 | N/A | Error | Invalid Date/Time | | |
| 460 | N/A | Error | Invalid Date/Time | | |
| 461 | N/A | Error | Invalid Date/Time | | |
| 462 | N/A | Error | Invalid Date/Time | | |
| 463 | 31 Dec 1999 23:41:00 | Fire | 1 | 23 | 44 |
| 464 | 01 Jan 2000 10:24:46 | Fire | 1 | 26 | 44 |
| 465 | 03 Jan 2000 22:27:59 | Fire | 1 | 22 | 44 |
| 466 | 09 Jan 2000 03:17:43 | Fire | 1 | 21 | 43 |
| 467 | 13 Jan 2000 14:34:31 | Fire | 1 | 20 | 43 |
| 468 | 22 Jan 2000 06:06:53 | Fire | 1 | 22 | 43 |
| 469 | 24 Jan 2000 14:24:21 | Fire | 3 | 25 | 43 |
| 470 | 24 Jan 2000 14:28:48 | Fire | 1 | 24 | 43 |
| 471 | 24 Jan 2000 23:20:19 | Fire | 1 | 28 | 42 |
| 472 | 27 Jan 2000 15:47:27 | Fire | 1 | 21 | 42 |
| 473 | 30 Jan 2000 14:31:11 | Fire | 1 | 21 | 42 |
| 474 | 31 Jan 2000 02:31:26 | Fire | 1 | 25 | 42 |
| 475 | 31 Jan 2000 16:46:40 | Fire | 1 | 21 | 42 |
| 476 | N/A | Error | Invalid Date/Time | | |
| 477 | N/A | Error | Invalid Date/Time | | |
| 478 | 05 Feb 2000 14:50:54 | Fire | 1 | 21 | 42 |
| 479 | 07 Feb 2000 02:25:54 | Fire | 1 | 20 | 41 |
| 480 | 08 Feb 2000 02:26:23 | Fire | 1 | 21 | 41 |
| 481 | 08 Feb 2000 14:49:03 | Fire | 1 | 27 | 41 |
| 482 | 10 Feb 2000 04:06:57 | Fire | 1 | 21 | 41 |
| 483 | 11 Feb 2000 23:13:07 | Fire | 1 | 21 | 41 |
| 484 | 13 Feb 2000 01:57:22 | Fire | 1 | 21 | 41 |
| 485 | 14 Feb 2000 02:55:10 | Fire | 1 | 26 | 41 |
| 486 | 15 Feb 2000 02:35:39 | Fire | 1 | 21 | 41 |
| 487 | 17 Feb 2000 14:25:54 | Fire | 1 | 22 | 41 |
| 488 | N/A | Error | Invalid Date/Time | | |
| 489 | 01 Mar 2000 04:04:28 | Fire | 1 | 22 | 40 |
| 490 | 07 Mar 2000 14:30:56 | Fire | 1 | 21 | 40 |
| 491 | 11 Mar 2000 17:27:17 | Fire | 1 | 21 | 40 |
| 492 | 13 Mar 2000 14:29:39 | Fire | 1 | 22 | 40 |
| 493 | 14 Mar 2000 15:29:13 | Fire | 1 | 21 | 40 |
| 494 | 14 Mar 2000 16:54:07 | Fire | 2 | 26 | 40 |
| 495 | 15 Mar 2000 10:43:31 | Fire | 1 | 28 | 40 |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 496 | 16 Mar 2000 14:29:10 | Fire | 1 | 23 | 40 |
| 497 | 17 Mar 2000 02:23:56 | Fire | 1 | 26 | 40 |
| 498 | 17 Mar 2000 14:30:08 | Fire | 1 | 27 | 40 |
| 499 | 18 Mar 2000 14:30:53 | Fire | 1 | 25 | 39 |
| 500 | 20 Mar 2000 02:20:43 | Fire | 1 | 21 | 33 |
| 501 | 26 Mar 2000 14:32:42 | Fire | 1 | 22 | 33 |
| 502 | 27 Mar 2000 02:58:57 | Fire | 1 | 23 | 33 |
| 503 | 28 Mar 2000 02:49:52 | Fire | 1 | 22 | 33 |
| 504 | 30 Mar 2000 14:34:00 | Fire | 3 | 26 | 33 |
| 505 | N/A | Error | Invalid Date/Time | | |
| 506 | N/A | Error | Invalid Date/Time | | |
| 507 | N/A | Error | Invalid Date/Time | | |
| 508 | N/A | Error | Invalid Date/Time | | |
| 509 | N/A | Error | Invalid Date/Time | | |
| 510 | N/A | Error | Invalid Date/Time | | |
| 511 | N/A | Error | Invalid Date/Time | | |
| 512 | N/A | Error | Invalid Date/Time | | |
| 513 | N/A | Error | Invalid Date/Time | | |
| 514 | N/A | Error | Invalid Date/Time | | |
| 515 | N/A | Error | Invalid Date/Time | | |
| 516 | N/A | Error | Invalid Date/Time | | |
| 517 | N/A | Error | Invalid Date/Time | | |
| 518 | N/A | Error | Invalid Date/Time | | |
| 519 | N/A | Error | Invalid Date/Time | | |
| 520 | N/A | Error | Invalid Date/Time | | |
| 521 | N/A | Error | Invalid Date/Time | | |
| 522 | N/A | Error | Invalid Date/Time | | |
| 523 | N/A | Error | Invalid Date/Time | | |
| 524 | 03 Jan 2000 13:58:05 | Fire | 7 | 24 | 30 |
| 525 | 03 Jan 2000 13:58:13 | Fire | 5 | 24 | 29 |
| 526 | 05 Jan 2000 14:43:24 | Fire | 1 | 23 | 29 |
| 527 | 06 Jan 2000 02:24:11 | Fire | 1 | 21 | 29 |
| 528 | 07 Jan 2000 15:22:16 | Fire | 1 | 24 | 29 |
| 529 | 08 Jan 2000 02:33:08 | Fire | 2 | 27 | 28 |
| 530 | 08 Jan 2000 23:08:21 | Fire | 2 | 27 | 28 |
| 531 | 08 Jan 2000 23:08:38 | Fire | 5 | 29 | 28 |
| 532 | 09 Jan 2000 00:07:50 | Fire | 1 | 27 | 28 |
| 533 | 18 Jan 2000 01:22:36 | Fire | 1 | 32 | 27 |
| 534 | 18 Jan 2000 01:25:32 | Fire | 1 | 32 | 27 |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 535 | 20 Jan 2000 14:52:29 | Fire | 1 | 21 | 27 |
| 536 | 27 Jan 2000 14:27:41 | Fire | 1 | 20 | 26 |
| 537 | 05 Feb 2000 02:12:18 | Fire | 1 | 21 | 26 |
| 538 | 05 Feb 2000 14:37:22 | Fire | 1 | 25 | 26 |
| 539 | 06 Feb 2000 02:04:32 | Fire | 1 | 24 | 26 |
| 540 | 06 Feb 2000 14:21:16 | Fire | 1 | 25 | 26 |
| 541 | 07 Feb 2000 15:15:38 | Fire | 1 | 21 | 26 |
| 542 | 08 Feb 2000 10:38:05 | Fire | 1 | 24 | 26 |
| 543 | 09 Feb 2000 14:38:12 | Fire | 1 | 25 | 26 |
| 544 | 10 Feb 2000 02:13:11 | Fire | 1 | 26 | 26 |
| 545 | 12 Feb 2000 14:31:56 | Fire | 1 | 21 | 26 |
| 546 | 19 Feb 2000 02:15:21 | Fire | 1 | 21 | 25 |
| 547 | 20 Feb 2000 02:26:19 | Fire | 1 | 22 | 25 |
| 548 | 21 Feb 2000 03:49:32 | Fire | 1 | 22 | 25 |
| 549 | 25 Feb 2000 15:46:18 | Fire | 1 | 21 | 25 |
| 550 | 28 Feb 2000 07:11:59 | Fire | 1 | 21 | 25 |
| 551 | 28 Feb 2000 15:23:36 | Fire | 1 | 25 | 25 |
| 552 | 29 Feb 2000 03:17:50 | Fire | 1 | 23 | 25 |
| 553 | 29 Feb 2000 15:30:34 | Fire | 1 | 29 | 25 |
| 554 | 01 Mar 2000 03:11:29 | Fire | 1 | 20 | 24 |
| 555 | 02 Mar 2000 15:30:42 | Fire | 1 | 21 | 24 |
| 556 | 14 Mar 2000 15:25:47 | Fire | 1 | 20 | 24 |
| 557 | 17 Mar 2000 06:20:01 | Fire | 5 | 29 | 24 |
| 558 | 17 Mar 2000 06:20:20 | Fire | 5 | 30 | 23 |
| 559 | 17 Mar 2000 22:30:15 | Fire | 2 | 23 | 23 |
| 560 | 17 Mar 2000 22:30:20 | Fire | 1 | 23 | 23 |
| 561 | 17 Mar 2000 22:46:43 | Fire | 2 | 25 | 23 |
| 562 | 17 Mar 2000 22:46:49 | Fire | 1 | 25 | 23 |
| 563 | 17 Mar 2000 23:01:29 | Fire | 1 | 27 | 23 |
| 564 | 18 Mar 2000 00:21:12 | Fire | 2 | 23 | 22 |
| 565 | 18 Mar 2000 00:21:23 | Fire | 2 | 23 | 22 |
| 566 | 18 Mar 2000 00:21:33 | Fire | 1 | 23 | 22 |
| 567 | 18 Mar 2000 00:21:38 | Fire | 1 | 24 | 22 |
| 568 | 18 Mar 2000 00:23:12 | Fire | 1 | 23 | 22 |
| 569 | 18 Mar 2000 00:23:13 | Fire | 1 | 24 | 22 |
| 570 | 18 Mar 2000 00:23:14 | Fire | 1 | 24 | 22 |
| 571 | 18 Mar 2000 00:23:15 | Fire | 1 | 24 | 22 |
| 572 | 18 Mar 2000 00:23:16 | Fire | 1 | 25 | 22 |
| 573 | 18 Mar 2000 00:23:17 | Fire | 1 | 25 | 22 |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 574 | 18 Mar 2000 00:23:18 | Fire | 1 | 25 | 22 |
| 575 | 18 Mar 2000 00:23:18 | Fire | 1 | 25 | 22 |
| 576 | 18 Mar 2000 00:23:20 | Fire | 1 | 25 | 21 |
| 577 | 18 Mar 2000 00:23:23 | Fire | 1 | 24 | 21 |
| 578 | 18 Mar 2000 00:23:24 | Fire | 1 | 25 | 21 |
| 579 | 18 Mar 2000 00:23:25 | Fire | 1 | 25 | 21 |
| 580 | 18 Mar 2000 00:23:26 | Fire | 1 | 25 | 21 |
| 581 | 18 Mar 2000 00:23:27 | Fire | 1 | 25 | 21 |
| 582 | 18 Mar 2000 00:23:32 | Fire | 1 | 25 | 21 |
| 583 | 18 Mar 2000 00:23:33 | Fire | 1 | 25 | 21 |
| 584 | 18 Mar 2000 00:23:34 | Fire | 1 | 25 | 21 |
| 585 | 18 Mar 2000 00:23:35 | Fire | 1 | 25 | 21 |
| 586 | 18 Mar 2000 00:23:59 | Fire | 1 | 25 | 21 |
| 587 | 18 Mar 2000 00:24:01 | Fire | 1 | 25 | 21 |
| 588 | 18 Mar 2000 00:24:54 | Fire | 1 | 25 | 20 |
| 589 | 18 Mar 2000 00:24:57 | Fire | 1 | 25 | 20 |
| 590 | 18 Mar 2000 00:24:59 | Fire | 1 | 25 | 20 |
| 591 | 18 Mar 2000 00:25:02 | Fire | 1 | 26 | 20 |
| 592 | 18 Mar 2000 00:25:03 | Fire | 1 | 26 | 20 |
| 593 | 18 Mar 2000 00:25:05 | Fire | 1 | 26 | 20 |
| 594 | 18 Mar 2000 00:25:07 | Fire | 1 | 26 | 20 |
| 595 | 18 Mar 2000 00:25:09 | Fire | 1 | 25 | 20 |
| 596 | 18 Mar 2000 00:25:12 | Fire | 1 | 25 | 20 |
| 597 | 18 Mar 2000 00:25:15 | Fire | 1 | 25 | 20 |
| 598 | 18 Mar 2000 00:25:19 | Fire | 1 | 26 | 20 |
| 599 | 18 Mar 2000 00:25:22 | Fire | 1 | 25 | 20 |
| 600 | 18 Mar 2000 00:25:30 | Fire | 1 | 27 | 20 |
| 601 | 18 Mar 2000 00:25:37 | Fire | 1 | 26 | 19 |
| 602 | 18 Mar 2000 00:25:38 | Fire | 1 | 26 | 19 |
| 603 | 18 Mar 2000 00:25:39 | Fire | 1 | 26 | 19 |
| 604 | 18 Mar 2000 00:27:26 | Fire | 1 | 26 | 19 |
| 605 | 18 Mar 2000 00:27:27 | Fire | 1 | 27 | 19 |
| 606 | 18 Mar 2000 01:03:09 | Fire | 1 | 25 | 19 |
| 607 | 18 Mar 2000 01:03:10 | Fire | 1 | 25 | 19 |
| 608 | 18 Mar 2000 01:03:12 | Fire | 1 | 26 | 18 |
| 609 | 18 Mar 2000 01:03:19 | Fire | 2 | 26 | 18 |
| 610 | 18 Mar 2000 01:03:24 | Fire | 2 | 26 | 18 |
| 611 | 18 Mar 2000 01:03:42 | Fire | 1 | 26 | 18 |
| 612 | 18 Mar 2000 01:03:53 | Fire | 1 | 27 | 18 |

| Seq # | Local Time [dd:mm:yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 613 | 18 Mar 2000 01:06:13 | Fire | 1 | 26 | 18 |
| 614 | 18 Mar 2000 01:06:44 | Fire | 2 | 27 | 27 |
| 615 | 18 Mar 2000 01:45:34 | Fire | 1 | 23 | 27 |
| 616 | 18 Mar 2000 01:45:44 | Fire | 2 | 23 | 18 |
| 617 | 18 Mar 2000 01:45:59 | Fire | 2 | 23 | 18 |
| 618 | 18 Mar 2000 01:47:11 | Fire | 1 | 23 | 18 |
| 619 | 18 Mar 2000 02:00:23 | Fire | 5 | 24 | 18 |
| 620 | 18 Mar 2000 02:00:33 | Fire | 5 | 25 | 17 |
| 621 | 18 Mar 2000 02:01:53 | Fire | 1 | 23 | 17 |
| 622 | 18 Mar 2000 02:01:56 | Fire | 1 | 24 | 17 |
| 623 | 18 Mar 2000 02:01:59 | Fire | 1 | 24 | 17 |
| 624 | 18 Mar 2000 02:02:01 | Fire | 1 | 24 | 17 |
| 625 | 18 Mar 2000 02:02:05 | Fire | 1 | 24 | 16 |
| 626 | 18 Mar 2000 02:02:06 | Fire | 1 | 24 | 16 |
| 627 | 18 Mar 2000 02:02:09 | Fire | 1 | 24 | 16 |
| 628 | 18 Mar 2000 02:02:10 | Fire | 1 | 25 | 16 |
| 629 | 18 Mar 2000 02:02:12 | Fire | 1 | 25 | 16 |
| 630 | 18 Mar 2000 02:02:14 | Fire | 1 | 25 | 16 |
| 631 | 18 Mar 2000 02:02:18 | Fire | 1 | 25 | 16 |
| 632 | 18 Mar 2000 02:02:19 | Fire | 1 | 25 | 16 |
| 633 | 18 Mar 2000 02:04:52 | Fire | 1 | 23 | 16 |
| 634 | 18 Mar 2000 02:04:54 | Fire | 1 | 24 | 16 |
| 635 | 18 Mar 2000 02:04:55 | Fire | 1 | 24 | 16 |
| 636 | 18 Mar 2000 02:05:59 | Fire | 3 | 24 | 27 |
| 637 | 18 Mar 2000 02:06:31 | Fire | 1 | 25 | 78 |
| 638 | 18 Mar 2000 02:06:34 | Fire | 1 | 25 | 78 |
| 639 | 18 Mar 2000 02:14:49 | Fire | 3 | 26 | 78 |
| 640 | 18 Mar 2000 02:14:53 | Fire | 1 | 26 | 78 |
| 641 | 18 Mar 2000 02:14:58 | Fire | 1 | 27 | 78 |
| 642 | 18 Mar 2000 02:15:02 | Fire | 1 | 26 | 78 |
| 643 | 18 Mar 2000 02:15:30 | Fire | 1 | 26 | 78 |
| 644 | 18 Mar 2000 02:18:27 | Fire | 5 | 28 | 78 |
| 645 | 18 Mar 2000 02:18:37 | Fire | 5 | 28 | 77 |
| 646 | 18 Mar 2000 02:18:44 | Fire | 5 | 29 | 77 |
| 647 | 18 Mar 2000 02:18:52 | Fire | 5 | 29 | 76 |
| 648 | 18 Mar 2000 02:23:49 | Fire | 5 | 28 | 76 |
| 649 | 18 Mar 2000 02:24:18 | Fire | 4 | 29 | 75 |
| 650 | 18 Mar 2000 02:47:17 | Fire | 5 | 25 | 99 |
| 651 | 18 Mar 2000 02:48:22 | Fire | 5 | 25 | 99 |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 652 | 18 Mar 2000 02:49:19 | Fire | 1 | 26 | 98 |
| 653 | 01 Jan 2000 15:36:15 | Fire | 1 | 27 | 98 |
| 654 | 02 Jan 2000 03:20:16 | Fire | 1 | 25 | 98 |
| 655 | 03 Jan 2000 03:42:16 | Fire | 1 | 26 | 98 |
| 656 | 03 Jan 2000 17:29:24 | Fire | 1 | 23 | 98 |
| 657 | 03 Jan 2000 23:27:18 | Fire | 2 | 23 | 98 |
| 658 | 03 Jan 2000 23:27:25 | Fire | 1 | 23 | 98 |
| 659 | 03 Jan 2000 23:27:49 | Fire | 2 | 23 | 98 |
| 660 | 13 Jan 2000 23:26:32 | Fire | 1 | 22 | 97 |
| 661 | 18 Jan 2000 03:22:02 | Fire | 1 | 21 | 97 |
| 662 | 19 Jan 2000 04:14:54 | Fire | 1 | 21 | 97 |
| 663 | 20 Jan 2000 15:31:26 | Fire | 1 | 20 | 97 |
| 664 | 21 Jan 2000 03:27:07 | Fire | 1 | 23 | 97 |
| 665 | 21 Jan 2000 15:33:53 | Fire | 1 | 24 | 97 |
| 666 | 23 Jan 2000 15:25:55 | Fire | 1 | 24 | 97 |
| 667 | 23 Jan 2000 23:33:44 | Fire | 1 | 27 | 97 |
| 668 | 07 Feb 2000 04:12:19 | Fire | 1 | 21 | 97 |
| 669 | 07 Feb 2000 15:25:31 | Fire | 1 | 25 | 96 |
| 670 | 08 Feb 2000 01:26:22 | Fire | 1 | 26 | 96 |
| 671 | 10 Feb 2000 01:35:13 | Fire | 1 | 24 | 96 |
| 672 | 11 Feb 2000 03:33:16 | Fire | 1 | 22 | 96 |
| 673 | 13 Feb 2000 06:22:02 | Fire | 1 | 21 | 96 |
| 674 | 13 Feb 2000 15:18:03 | Fire | 1 | 26 | 96 |
| 675 | 21 Feb 2000 03:35:19 | Fire | 1 | 22 | 96 |
| 676 | 23 Feb 2000 23:31:06 | Fire | 3 | 23 | 96 |
| 677 | 29 Feb 2000 03:46:42 | Fire | 1 | 21 | 95 |
| 678 | 02 Mar 2000 03:40:48 | Fire | 1 | 23 | 95 |
| 679 | 02 Mar 2000 03:40:53 | Fire | 1 | 23 | 95 |
| 680 | 02 Mar 2000 23:43:20 | Fire | 1 | 23 | 95 |
| 681 | 04 Mar 2000 00:46:54 | Fire | 1 | 22 | 95 |
| 682 | 05 Mar 2000 15:39:49 | Fire | 1 | 20 | 95 |
| 683 | 08 Mar 2000 01:57:00 | Fire | 3 | 23 | 95 |
| 684 | 12 Mar 2000 01:13:36 | Fire | 1 | 23 | 94 |
| 685 | 18 Mar 2000 01:47:47 | Fire | 1 | 23 | 94 |
| 686 | 22 Mar 2000 16:35:53 | Fire | 1 | 23 | 94 |
| 687 | 26 Mar 2000 15:29:41 | Fire | 1 | 22 | 94 |
| 688 | 28 Mar 2000 03:33:48 | Fire | 1 | 25 | 94 |
| 689 | 06 Apr 2000 00:47:02 | Fire | 1 | 22 | 94 |
| 690 | 15 Apr 2000 15:26:34 | Fire | 1 | 20 | 88 |

| Seq #' | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 691 | 18 Apr 2000 02:53:16 | Fire | 1 | 23 | 88 |
| 692 | 18 Apr 2000 23:44:52 | Fire | 1 | 22 | 87 |
| 693 | 23 Apr 2000 07:18:57 | Fire | 1 | 22 | 84 |
| 694 | 23 Apr 2000 23:53:40 | Fire | 1 | 23 | 84 |
| 695 | 28 Apr 2000 06:48:46 | Fire | 1 | 21 | 84 |
| 696 | 28 Apr 2000 23:30:39 | Fire | 1 | 22 | 84 |
| 697 | 06 May 2000 23:51:25 | Fire | 1 | 22 | 84 |
| 698 | 12 May 2000 04:13:25 | Fire | 1 | 21 | 84 |
| 699 | 12 May 2000 15:21:40 | Fire | 1 | 32 | 84 |
| 700 | 13 May 2000 06:54:24 | Fire | 1 | 21 | 84 |
| 701 | 13 May 2000 07:27:58 | Fire | 1 | 25 | 83 |
| 702 | 14 May 2000 15:28:32 | Fire | 1 | 26 | 83 |
| 703 | 19 May 2000 18:23:59 | Fire | 1 | 22 | 83 |
| 704 | 20 May 2000 16:56:48 | Fire | 1 | 22 | 83 |
| 705 | 21 May 2000 03:41:51 | Fire | 1 | 24 | 83 |
| 706 | 22 May 2000 18:47:10 | Fire | 1 | 26 | 83 |
| 707 | 23 May 2000 03:19:52 | Fire | 1 | 21 | 83 |
| 708 | 24 May 2000 04:26:32 | Fire | 1 | 22 | 83 |
| 709 | 24 May 2000 10:52:37 | Fire | 1 | 26 | 83 |
| 710 | 25 May 2000 15:27:12 | Fire | 1 | 21 | 83 |
| 711 | 26 May 2000 03:56:24 | Fire | 1 | 22 | 83 |
| 712 | 30 May 2000 23:34:49 | Fire | 4 | 23 | 82 |
| 713 | 04 Jun 2000 03:31:37 | Fire | 1 | 27 | 82 |
| 714 | 04 Jun 2000 11:32:03 | Fire | 1 | 28 | 82 |
| 715 | 14 Jun 2000 03:29:23 | Fire | 1 | 27 | 82 |
| 716 | 15 Jun 2000 03:37:37 | Fire | 1 | 25 | 81 |
| 717 | 19 Jun 2000 11:40:38 | Fire | 2 | 26 | 81 |
| 718 | 24 Jun 2000 08:06:06 | Fire | 1 | 21 | 81 |
| 719 | 27 Jun 2000 00:38:49 | Fire | 1 | 22 | 81 |
| 720 | 28 Jun 2000 03:33:57 | Fire | 1 | 22 | 81 |
| 721 | 29 Jun 2000 11:36:41 | Fire | 3 | 26 | 81 |
| 722 | 01 Jul 2000 15:25:23 | Fire | 1 | 26 | 80 |
| 723 | 03 Jul 2000 08:01:49 | Fire | 1 | 23 | 80 |
| 724 | 06 Jul 2000 15:28:55 | Fire | 1 | 25 | 80 |
| 725 | 07 Jul 2000 15:30:53 | Fire | 1 | 27 | 80 |
| 726 | 13 Jul 2000 02:20:48 | Fire | 2 | 28 | 80 |
| 727 | 13 Jul 2000 03:32:55 | Fire | 1 | 26 | 80 |
| 728 | 17 Jul 2000 00:40:55 | Fire | 1 | 23 | 80 |
| 729 | 22 Jul 2000 15:33:43 | Fire | 1 | 28 | 79 |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 730 | 24 Jul 2000 05:37:50 | Fire | 1 | 27 | 79 |
| 731 | 24 Jul 2000 05:39:31 | Fire | 2 | 30 | 79 |
| 732 | 25 Jul 2000 03:30:59 | Fire | 1 | 26 | 79 |
| 733 | 29 Jul 2000 15:28:32 | Fire | 1 | 25 | 79 |
| 734 | 30 Jul 2000 04:25:55 | Fire | 1 | 23 | 79 |
| 735 | 31 Jul 2000 04:38:09 | Fire | 1 | 23 | 79 |
| 736 | 01 Aug 2000 16:44:32 | Fire | 1 | 21 | 78 |
| 737 | 10 Aug 2000 11:27:54 | Fire | 1 | 28 | 78 |
| 738 | 20 Aug 2000 09:44:47 | Fire | 2 | 28 | 78 |
| 739 | 20 Aug 2000 09:44:54 | Fire | 2 | 29 | 78 |
| 740 | 23 Aug 2000 00:38:44 | Fire | 1 | 22 | 78 |
| 741 | 24 Aug 2000 01:59:29 | Fire | 1 | 22 | 77 |
| 742 | 15 Sep 2000 05:41:11 | Fire | 1 | 22 | 77 |
| 743 | 19 Sep 2000 03:42:58 | Fire | 1 | 22 | 77 |
| 744 | 02 Oct 2000 06:58:19 | Fire | 1 | 20 | 76 |
| 745 | 02 Oct 2000 23:48:39 | Fire | 2 | 30 | 76 |
| 746 | 03 Oct 2000 03:17:19 | Fire | 1 | 23 | 76 |
| 747 | 03 Oct 2000 11:47:36 | Fire | 6 | 27 | 76 |
| 748 | 03 Oct 2000 11:47:42 | Fire | 5 | 27 | 76 |
| 749 | 05 Oct 2000 16:48:59 | Fire | 1 | 22 | 75 |
| 750 | 06 Sep 2010 08:04:43 | Sync | 05 Oct 2000 20:49:37 to 06 Sep 2010 12:04:43 | | |
| 751 | 06 Sep 2010 08:09:36 | Fire | 1 | 27 | 75 |
| 752 | 10 Sep 2010 18:37:34 | Fire | 1 | 21 | 75 |
| 753 | 12 Sep 2010 23:11:16 | Fire | 1 | 22 | 75 |
| 754 | 14 Sep 2010 18:40:55 | Fire | 1 | 22 | 75 |
| 755 | 15 Sep 2010 07:06:06 | Fire | 1 | 26 | 75 |
| 756 | 17 Sep 2010 18:38:32 | Fire | 1 | 22 | 74 |
| 757 | 22 Sep 2010 06:54:06 | Fire | 1 | 21 | 74 |
| 758 | 22 Sep 2010 18:30:35 | Fire | 1 | 23 | 74 |
| 759 | 23 Sep 2010 18:29:35 | Fire | 1 | 22 | 74 |
| 760 | 24 Sep 2010 06:53:19 | Fire | 1 | 27 | 74 |
| 761 | 27 Sep 2010 18:34:09 | Fire | 1 | 23 | 74 |
| 762 | 29 Sep 2010 19:55:31 | Fire | 4 | 25 | 74 |
| 763 | 03 Oct 2010 08:59:48 | Fire | 0 | 20 | 26 |
| 764 | 03 Oct 2010 09:00:32 | Fire | 1 | 21 | 75 |
| 765 | 03 Oct 2010 09:00:33 | Fire | 1 | 21 | 75 |
| 766 | 03 Oct 2010 09:11:56 | Fire | 1 | 22 | 75 |
| 767 | 03 Oct 2010 10:27:14 | Fire | 1 | 21 | 75 |
| 768 | 03 Oct 2010 10:30:24 | Fire | 5 | 26 | 74 |

| Seq # | Local Time [dd:mm:yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 769 | 03 Oct 2010 10:31:15 | Fire | 5 | 27 | 74 |
| 770 | 03 Oct 2010 10:32:36 | Fire | 4 | 27 | 74 |
| 771 | 03 Oct 2010 10:33:22 | Fire | 5 | 28 | 73 |
| 772 | 03 Oct 2010 10:33:35 | Fire | 5 | 29 | 73 |
| 773 | 03 Oct 2010 10:33:56 | Fire | 3 | 29 | 73 |
| 774 | 03 Oct 2010 10:44:43 | Fire | 5 | 26 | 73 |
| 775 | 03 Oct 2010 10:45:16 | Fire | 5 | 27 | 72 |
| 776 | 03 Oct 2010 10:46:28 | Fire | 5 | 28 | 72 |
| 777 | 03 Oct 2010 10:46:31 | Fire | 1 | 28 | 71 |
| 778 | 03 Oct 2010 10:47:00 | Fire | 4 | 28 | 71 |
| 779 | 03 Oct 2010 10:47:21 | Fire | 4 | 28 | 71 |
| 780 | 03 Oct 2010 10:47:47 | Fire | 4 | 28 | 70 |
| 781 | 03 Oct 2010 10:50:41 | Fire | 5 | 28 | 70 |
| 782 | 03 Oct 2010 10:51:38 | Fire | 5 | 28 | 70 |
| 783 | 03 Oct 2010 10:51:54 | Fire | 4 | 29 | 69 |
| 784 | 03 Oct 2010 11:00:14 | Fire | 1 | 25 | 60 |
| 785 | 06 Oct 2010 06:52:42 | Fire | 1 | 21 | 60 |
| 786 | 06 Oct 2010 18:43:58 | Fire | 1 | 28 | 60 |
| 787 | 07 Oct 2010 06:49:59 | Fire | 1 | 26 | 59 |
| 788 | 11 Oct 2010 18:36:47 | Fire | 1 | 23 | 59 |
| 789 | 12 Oct 2010 18:44:32 | Fire | 1 | 27 | 59 |
| 790 | 15 Oct 2010 07:05:24 | Fire | 1 | 22 | 59 |
| 791 | 15 Oct 2010 14:36:32 | Fire | 1 | 25 | 59 |
| 792 | 15 Oct 2010 19:11:59 | Fire | 1 | 25 | 59 |
| 793 | 16 Oct 2010 04:59:18 | Fire | 1 | 24 | 59 |
| 794 | 17 Oct 2010 06:45:15 | Fire | 1 | 26 | 59 |
| 795 | 17 Oct 2010 18:35:14 | Fire | 1 | 27 | 59 |
| 796 | 28 Oct 2010 18:56:16 | Fire | 1 | 22 | 59 |
| 797 | 29 Oct 2010 18:34:11 | Fire | 1 | 21 | 58 |
| 798 | 30 Oct 2010 18:36:23 | Fire | 1 | 21 | 58 |
| 799 | 09 Nov 2010 18:47:08 | Fire | 1 | 21 | 58 |
| 800 | 21 Nov 2010 20:45:24 | Fire | 1 | 21 | 58 |
| 801 | 28 Nov 2010 18:41:56 | Fire | 1 | 22 | 58 |
| 802 | 29 Nov 2010 19:14:56 | Fire | 1 | 23 | 58 |
| 803 | 01 Dec 2010 18:40:48 | Fire | 1 | 22 | 58 |
| 804 | 02 Dec 2010 18:46:21 | Fire | 1 | 21 | 58 |
| 805 | 04 Dec 2010 06:43:14 | Fire | 1 | 22 | 58 |
| 806 | 05 Dec 2010 10:06:44 | Fire | 1 | 22 | 57 |
| 807 | 10 Dec 2010 18:51:50 | Fire | 1 | 22 | 57 |

| Seq # | Local Time [dd:mm:yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 808 | 15 Dec 2010 18:53:09 | Fire | 1 | 21 | 57 |
| 809 | 14 Jan 2011 07:03:33 | Fire | 1 | 25 | 57 |
| 810 | 23 Jan 2011 21:51:57 | Fire | 1 | 21 | 57 |
| 811 | 02 Feb 2011 16:22:56 | Fire | 2 | 21 | 56 |
| 812 | 15 Feb 2011 16:40:59 | Fire | 1 | 22 | 56 |
| 813 | 19 Feb 2011 16:00:56 | Fire | 1 | 21 | 56 |
| 814 | 24 Feb 2011 19:32:11 | Fire | 2 | 23 | 56 |
| 815 | 26 Feb 2011 15:05:19 | Fire | 1 | 25 | 56 |
| 816 | 26 Feb 2011 15:05:38 | Fire | 1 | 27 | 56 |
| 817 | 02 Mar 2011 19:21:00 | Fire | 1 | 22 | 55 |
| 818 | 07 Mar 2011 06:51:11 | Fire | 1 | 23 | 55 |
| 819 | 08 Mar 2011 07:52:06 | Fire | 3 | 25 | 55 |
| 820 | 28 Mar 2011 20:13:45 | Fire | 5 | 24 | 55 |
| 821 | 15 Apr 2011 19:27:52 | Fire | 1 | 20 | 54 |
| 822 | 05 May 2011 19:10:35 | Fire | 1 | 26 | 54 |
| 823 | 06 May 2011 07:01:14 | Fire | 1 | 28 | 54 |
| 824 | 08 May 2011 04:22:13 | Fire | 1 | 18 | 54 |
| 825 | 08 May 2011 06:58:49 | Fire | 1 | 28 | 54 |
| 826 | 11 May 2011 22:38:35 | Fire | 1 | 22 | 53 |
| 827 | 12 May 2011 06:57:25 | Fire | 1 | 27 | 53 |
| 828 | 12 May 2011 06:57:30 | Fire | 1 | 27 | 53 |
| 829 | 12 May 2011 06:57:32 | Fire | 1 | 27 | 53 |
| 830 | 13 May 2011 19:00:47 | Fire | 1 | 23 | 53 |
| 831 | 13 May 2011 19:00:49 | Fire | 1 | 23 | 53 |
| 832 | 31 Dec 1999 19:00:09 | Fire | 1 | 20 | 53 |
| 833 | 07 Jan 2000 04:47:27 | Fire | 1 | 23 | 53 |
| 834 | 07 Jan 2000 04:47:30 | Fire | 1 | 23 | 53 |
| 835 | 07 Jan 2000 04:47:32 | Fire | 1 | 23 | 53 |
| 836 | 07 Jan 2000 04:47:36 | Fire | 1 | 24 | 53 |
| 837 | 07 Jan 2000 04:47:37 | Fire | 1 | 23 | 52 |
| 838 | 07 Jan 2000 04:47:42 | Fire | 1 | 24 | 52 |
| 839 | 07 Jan 2000 04:47:44 | Fire | 1 | 24 | 52 |
| 840 | 07 Jan 2000 04:48:05 | Fire | 1 | 23 | 52 |
| 841 | 07 Jan 2000 04:48:22 | Fire | 1 | 23 | 52 |
| 842 | 07 Jan 2000 06:53:18 | Fire | 1 | 22 | 52 |
| 843 | 07 Jan 2000 06:53:20 | Fire | 1 | 22 | 52 |
| 844 | 07 Jan 2000 06:53:22 | Fire | 1 | 22 | 52 |
| 845 | 07 Jan 2000 06:53:24 | Fire | 1 | 23 | 52 |
| 846 | 07 Jan 2000 06:53:27 | Fire | 1 | 23 | 52 |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 847 | 07 Jan 2000 06:53:28 | Fire | 1 | 23 | 52 |
| 848 | 07 Jan 2000 06:53:29 | Fire | 1 | 23 | 52 |
| 849 | 07 Jan 2000 06:53:30 | Fire | 1 | 23 | 52 |
| 850 | 07 Jan 2000 06:53:32 | Fire | 1 | 23 | 51 |
| 851 | 07 Jan 2000 06:53:35 | Fire | 1 | 23 | 51 |
| 852 | 07 Jan 2000 06:53:36 | Fire | 1 | 23 | 51 |
| 853 | 07 Jan 2000 06:53:38 | Fire | 1 | 23 | 51 |
| 854 | 07 Jan 2000 06:53:41 | Fire | 1 | 23 | 51 |
| 855 | 07 Jan 2000 06:53:50 | Fire | 1 | 23 | 51 |
| 856 | 07 Jan 2000 10:48:39 | Fire | 5 | 22 | 51 |
| 857 | 07 Jan 2000 10:48:42 | Fire | 2 | 23 | 51 |
| 858 | 07 Jan 2000 10:48:45 | Fire | 2 | 23 | 50 |
| 859 | 07 Jan 2000 11:07:55 | Fire | 1 | 25 | 50 |
| 860 | 07 Jan 2000 11:08:05 | Fire | 1 | 25 | 50 |
| 861 | 07 Jan 2000 11:09:50 | Fire | 1 | 26 | 50 |
| 862 | 07 Jan 2000 11:09:51 | Fire | 1 | 26 | 50 |
| 863 | 07 Jan 2000 11:19:53 | Fire | 1 | 29 | 50 |
| 864 | 07 Jan 2000 11:20:04 | Fire | 1 | 28 | 50 |
| 865 | 07 Jan 2000 11:49:11 | Fire | 1 | 26 | 50 |
| 866 | 07 Jan 2000 11:50:31 | Fire | 2 | 26 | 50 |
| 867 | 07 Jan 2000 11:50:33 | Fire | 1 | 26 | 49 |
| 868 | 07 Jan 2000 11:50:39 | Fire | 1 | 26 | 49 |
| 869 | 07 Jan 2000 11:50:51 | Fire | 1 | 27 | 49 |
| 870 | 07 Jan 2000 11:51:21 | Fire | 1 | 27 | 49 |
| 871 | 17 Jan 2000 02:57:32 | Fire | 2 | 22 | 49 |
| 872 | 18 Jan 2000 02:51:15 | Fire | 1 | 23 | 49 |
| 873 | 22 Jan 2000 15:34:08 | Fire | 1 | 22 | 49 |
| 874 | 22 Jan 2000 15:34:10 | Fire | 1 | 22 | 49 |
| 875 | 22 Jan 2000 15:34:12 | Fire | 1 | 22 | 49 |
| 876 | 23 Jan 2000 16:13:20 | Fire | 1 | 22 | 49 |
| 877 | 26 Jan 2000 02:57:12 | Fire | 1 | 22 | 48 |
| 878 | 02 Feb 2000 22:32:25 | Fire | 1 | 26 | 48 |
| 879 | 01 Mar 2000 19:50:37 | Fire | 1 | 21 | 48 |
| 880 | 12 Mar 2000 02:43:26 | Fire | 1 | 21 | 48 |
| 881 | 13 Mar 2000 02:38:52 | Fire | 1 | 21 | 48 |
| 882 | 16 Mar 2000 13:23:08 | Fire | 1 | 22 | 48 |
| 883 | 16 Mar 2000 17:18:19 | Fire | 1 | 29 | 48 |
| 884 | 21 Mar 2000 14:50:37 | Fire | 1 | 22 | 47 |
| 885 | 21 Mar 2000 14:50:39 | Fire | 1 | 22 | 47 |

23

| Seq # * | Local Time [dd:mm:yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 886 | 29 Mar 2000 10:42:52 | Fire | 1 | 22 | 47 |
| 887 | 01 Apr 2000 14:38:26 | Fire | 1 | 26 | 47 |
| 888 | 05 Apr 2000 03:44:33 | Fire | 1 | 26 | 47 |
| 889 | 10 Apr 2000 20:33:58 | Fire | 1 | 22 | 47 |
| 890 | 18 Apr 2000 14:09:05 | Fire | 1 | 23 | 47 |
| 891 | 19 Apr 2000 15:41:07 | Fire | 1 | 25 | 47 |
| 892 | 20 Apr 2000 15:31:46 | Fire | 1 | 26 | 47 |
| 893 | 21 Apr 2000 15:29:44 | Fire | 1 | 23 | 46 |
| 894 | 25 Apr 2000 15:40:27 | Fire | 1 | 22 | 46 |
| 895 | 26 Apr 2000 15:34:30 | Fire | 1 | 22 | 46 |
| 896 | 01 May 2000 15:29:38 | Fire | 1 | 21 | 46 |
| 897 | 05 May 2000 15:32:55 | Fire | 1 | 23 | 46 |
| 898 | 09 May 2000 11:39:51 | Fire | 1 | 26 | 46 |
| 899 | 17 May 2000 16:08:20 | Fire | 1 | 20 | 46 |
| 900 | 19 May 2000 15:38:22 | Fire | 1 | 21 | 46 |
| 901 | 20 May 2000 15:31:41 | Fire | 5 | 23 | 46 |
| 902 | 25 May 2000 03:34:20 | Fire | 1 | 22 | 45 |
| 903 | 29 May 2000 15:34:24 | Fire | 1 | 22 | 45 |
| 904 | 02 Jun 2000 15:34:44 | Fire | 1 | 21 | 45 |
| 905 | 03 Jun 2000 03:32:42 | Fire | 1 | 25 | 45 |
| 906 | 03 Jun 2000 15:34:48 | Fire | 1 | 24 | 45 |
| 907 | 07 Jun 2000 15:38:03 | Fire | 1 | 20 | 45 |
| 908 | 08 Jun 2000 16:33:53 | Fire | 1 | 25 | 45 |
| 909 | 11 Jun 2000 09:23:25 | Fire | 5 | 27 | 44 |
| 910 | 20 Jun 2000 03:33:43 | Fire | 1 | 23 | 44 |
| 911 | 20 Jun 2000 15:37:58 | Fire | 1 | 20 | 44 |
| 912 | 13 Jul 2000 20:42:34 | Fire | 1 | 21 | 44 |
| 913 | 14 Jul 2000 16:35:38 | Fire | 1 | 23 | 43 |
| 914 | 26 Jul 2000 16:52:21 | Fire | 1 | 22 | 43 |
| 915 | 31 Dec 1999 19:00:24 | Fire | 1 | 22 | 43 |
| 916 | 01 Jan 2000 19:07:39 | Fire | 1 | 22 | 43 |
| 917 | 09 Jan 2000 10:04:03 | Fire | 1 | 27 | 43 |
| 918 | 13 Jan 2000 09:09:09 | Fire | 1 | 27 | 43 |
| 919 | 14 Jan 2000 19:32:42 | Fire | 1 | 21 | 42 |
| 920 | 20 Jan 2000 01:31:55 | Fire | 1 | 21 | 42 |
| 921 | 20 Jan 2000 14:59:06 | Fire | 1 | 23 | 42 |
| 922 | 24 Jan 2000 07:06:07 | Fire | 1 | 29 | 42 |
| 923 | 24 Jan 2000 20:44:47 | Fire | 1 | 21 | 42 |
| 924 | 29 Jan 2000 20:38:11 | Fire | 2 | 23 | 42 |

| Seq # * | Local Time [dd:mm::yyyy Hr:min:Sec] | Event Type [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 925 | 05 Feb 2000 19:15:32 | Fire | 1 | 20 | 41 |
| 926 | 07 Feb 2000 20:56:51 | Fire | 1 | 21 | 41 |
| 927 | 08 Feb 2000 21:04:46 | Fire | 1 | 20 | 41 |
| 928 | 16 Feb 2000 23:35:10 | Fire | 1 | 20 | 41 |
| 929 | 02 Mar 2000 07:09:45 | Fire | 1 | 20 | 41 |
| 930 | 02 Mar 2000 16:32:49 | Fire | 3 | 27 | 41 |
| 931 | 07 Mar 2000 20:41:25 | Fire | 1 | 21 | 40 |
| 932 | 01 Apr 2000 02:32:40 | Fire | 1 | 23 | 40 |
| 933 | 14 Apr 2000 22:25:15 | Fire | 1 | 21 | 40 |
| 934 | 01 May 2000 07:11:21 | Fire | 1 | 26 | 40 |
| 935 | 09 May 2000 19:02:51 | Fire | 1 | 21 | 39 |
| 936 | 19 May 2000 15:46:22 | Fire | 1 | 22 | 39 |
| 937 | 19 May 2000 18:25:36 | Fire | 1 | 28 | 39 |
| 938 | 30 May 2000 15:07:43 | Fire | 1 | 22 | 39 |
| 939 | 08 Jun 2000 07:24:48 | Fire | 1 | 21 | 39 |
| 940 | 13 Jun 2000 07:48:37 | Fire | 1 | 21 | 39 |
| 941 | 02 Jul 2000 19:21:15 | Fire | 1 | 22 | 38 |
| 942 | 09 Aug 2000 23:06:36 | Fire | 1 | 21 | 38 |
| 943 | 12 Aug 2000 19:01:27 | Fire | 1 | 23 | 38 |
| 944 | 12 Aug 2000 19:01:30 | Fire | 1 | 23 | 38 |
| 945 | 12 Aug 2000 19:01:32 | Fire | 1 | 23 | 38 |
| 946 | 20 Aug 2000 07:00:24 | Fire | 1 | 27 | 38 |
| 947 | 25 Aug 2000 19:14:24 | Fire | 1 | 22 | 37 |
| 948 | 20 Sep 2000 23:07:21 | Fire | 1 | 21 | 37 |
| 949 | 21 Sep 2000 23:03:04 | Fire | 1 | 21 | 37 |
| 950 | 28 Sep 2000 19:02:56 | Fire | 1 | 21 | 37 |
| 951 | 03 Oct 2000 19:10:24 | Fire | 1 | 21 | 37 |
| 952 | 04 Oct 2000 20:29:16 | Fire | 1 | 22 | 37 |
| 953 | 07 Oct 2000 19:10:06 | Fire | 1 | 21 | 36 |
| 954 | 08 Oct 2000 19:10:37 | Fire | 1 | 21 | 36 |
| 955 | 25 Oct 2000 19:11:52 | Fire | 1 | 21 | 36 |
| 956 | 26 Oct 2000 19:06:59 | Fire | 1 | 21 | 36 |
| 957 | 29 Oct 2000 18:53:11 | Fire | 1 | 24 | 36 |
| 958 | 29 Oct 2000 18:53:19 | Fire | 1 | 24 | 36 |
| 959 | 29 Oct 2000 18:53:21 | Fire | 1 | 24 | 36 |
| 960 | 29 Oct 2000 18:53:28 | Fire | 2 | 25 | 35 |
| 961 | 03 Nov 2000 18:10:24 | Fire | 1 | 20 | 35 |
| 962 | 05 Nov 2000 22:09:38 | Fire | 1 | 20 | 35 |
| 963 | 02 Jan 2000 17:46:07 | Fire | 1 | 24 | 35 |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 964 | 03 Jan 2000 17:56:59 | Fire | 1 | 28 | 35 |
| 965 | 15 Jan 2000 18:20:24 | Fire | 1 | 21 | 35 |
| 966 | 06 Jan 2000 03:36:47 | Fire | 1 | 22 | 31 |
| 967 | 12 Jan 2000 03:49:50 | Fire | 1 | 19 | 31 |
| 968 | 13 Jan 2000 03:48:58 | Fire | 1 | 20 | 31 |
| 969 | 22 Jan 2000 03:49:04 | Fire | 1 | 26 | 31 |
| 970 | 01 Jan 2000 04:05:44 | Fire | 1 | 21 | 31 |
| 971 | 01 Jan 2000 04:05:50 | Fire | 1 | 21 | 31 |
| 972 | 20 Jan 2000 21:04:30 | Fire | 1 | 22 | 99 |
| 973 | 21 Jan 2000 04:45:31 | Fire | 1 | 22 | 99 |
| 974 | 22 Jan 2000 14:23:04 | Fire | 1 | 24 | 99 |
| 975 | 27 Jan 2000 14:15:19 | Fire | 1 | 27 | 99 |
| 976 | 01 Feb 2000 14:18:56 | Fire | 1 | 27 | 99 |
| 977 | 02 Feb 2000 14:20:59 | Fire | 1 | 25 | 99 |
| 978 | 05 Feb 2000 22:38:14 | Fire | 1 | 22 | 99 |
| 979 | 06 Feb 2000 22:17:05 | Fire | 5 | 23 | 99 |
| 980 | 15 Feb 2000 17:27:11 | Fire | 1 | 23 | 98 |
| 981 | 19 Feb 2000 22:33:46 | Fire | 1 | 22 | 98 |
| 982 | 20 Feb 2000 22:19:16 | Fire | 1 | 21 | 98 |
| 983 | 21 Feb 2000 22:20:45 | Fire | 1 | 21 | 98 |
| 984 | 29 Feb 2000 14:16:14 | Fire | 1 | 27 | 98 |
| 985 | 04 Mar 2000 21:52:30 | Fire | 1 | 25 | 98 |
| 986 | 05 Mar 2000 14:33:25 | Fire | 1 | 23 | 98 |
| 987 | 14 Mar 2000 14:29:29 | Fire | 1 | 21 | 97 |
| 988 | 19 Mar 2000 21:25:38 | Fire | 1 | 21 | 97 |
| 989 | 09 Apr 2000 02:16:04 | Fire | 1 | 20 | 97 |
| 990 | 15 Apr 2000 14:17:38 | Fire | 1 | 25 | 97 |
| 991 | 20 Apr 2000 04:27:38 | Fire | 1 | 32 | 96 |
| 992 | 26 Apr 2000 14:24:22 | Fire | 1 | 26 | 96 |
| 993 | 27 Apr 2000 02:27:58 | Fire | 1 | 27 | 96 |
| 994 | 28 Apr 2000 02:16:33 | Fire | 1 | 25 | 96 |
| 995 | 08 May 2000 18:28:57 | Fire | 3 | 27 | 95 |
| 996 | 14 May 2000 02:13:23 | Fire | 1 | 21 | 95 |
| 997 | 21 May 2000 02:15:13 | Fire | 1 | 22 | 95 |
| 998 | 22 May 2000 02:26:48 | Fire | 1 | 24 | 95 |
| 999 | 25 May 2000 04:42:18 | Fire | 1 | 23 | 95 |
| 1000 | 04 Jun 2000 02:24:33 | Fire | 1 | 20 | 95 |
| 1001 | 12 Jun 2000 02:13:16 | Fire | 1 | 21 | 93 |
| 1002 | 12 Jun 2000 14:53:58 | Fire | 1 | 23 | 93 |

| Seq # | Local Time [dd:mm:yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 1003 | 15 Jun 2000 02:16:28 | Fire | 5 | 28 | 93 |
| 1004 | 15 Jun 2000 23:13:05 | Fire | 1 | 25 | 93 |
| 1005 | 17 Jun 2000 02:26:45 | Fire | 1 | 27 | 93 |
| 1006 | 26 Jun 2000 02:25:08 | Fire | 1 | 21 | 93 |
| 1007 | 28 Jun 2000 17:06:13 | Fire | 1 | 21 | 93 |
| 1008 | 01 Jul 2000 02:32:35 | Fire | 1 | 24 | 92 |
| 1009 | 06 Jul 2000 02:20:33 | Fire | 1 | 28 | 92 |
| 1010 | 06 Jul 2000 14:37:42 | Fire | 14 | 29 | 92 |
| 1011 | 13 Jul 2000 22:53:04 | Fire | 1 | 21 | 91 |
| 1012 | 16 Jul 2000 02:42:13 | Fire | 1 | 20 | 91 |
| 1013 | 17 Jul 2000 06:27:53 | Fire | 1 | 27 | 91 |
| 1014 | 17 Jul 2000 06:28:38 | Fire | 5 | 29 | 91 |
| 1015 | 30 Jul 2000 14:27:49 | Fire | 1 | 22 | 90 |
| 1016 | 30 Jul 2000 14:27:50 | Fire | 1 | 22 | 90 |
| 1017 | 09 Aug 2000 02:38:30 | Fire | 1 | 27 | 90 |
| 1018 | 22 Aug 2000 02:09:26 | Fire | 1 | 27 | 90 |
| 1019 | 24 Aug 2000 00:34:48 | Fire | 5 | 27 | 90 |
| 1020 | 03 Sep 2000 02:22:53 | Fire | 1 | 27 | 89 |
| 1021 | 05 Sep 2000 10:18:07 | Fire | 1 | 27 | 89 |
| 1022 | 05 Sep 2000 14:33:36 | Fire | 1 | 32 | 89 |
| 1023 | 07 Sep 2000 14:29:40 | Fire | 1 | 20 | 89 |
| 1024 | 13 Sep 2000 05:31:09 | Fire | 1 | 22 | 89 |
| 1025 | 18 Sep 2000 02:30:54 | Fire | 1 | 21 | 88 |
| 1026 | 22 Sep 2000 14:41:50 | Fire | 1 | 22 | 88 |
| 1027 | 24 Sep 2000 02:23:21 | Fire | 1 | 23 | 88 |
| 1028 | 25 Sep 2000 02:21:44 | Fire | 1 | 22 | 88 |
| 1029 | 30 Sep 2000 14:26:21 | Fire | 1 | 21 | 88 |
| 1030 | 30 Sep 2000 14:26:25 | Fire | 1 | 22 | 88 |
| 1031 | 01 Oct 2000 02:28:28 | Fire | 1 | 27 | 88 |
| 1032 | 01 Oct 2000 02:28:31 | Fire | 1 | 26 | 88 |
| 1033 | 01 Oct 2000 02:28:32 | Fire | 1 | 26 | 88 |
| 1034 | 01 Oct 2000 02:28:33 | Fire | 1 | 27 | 87 |
| 1035 | 01 Oct 2000 02:28:34 | Fire | 1 | 27 | 87 |
| 1036 | 01 Oct 2000 02:28:35 | Fire | 1 | 26 | 87 |
| 1037 | 01 Oct 2000 14:24:37 | Fire | 1 | 29 | 87 |
| 1038 | 06 Oct 2000 14:26:46 | Fire | 1 | 27 | 87 |
| 1039 | 06 Oct 2000 14:26:48 | Fire | 1 | 27 | 87 |
| 1040 | 06 Oct 2000 14:26:49 | Fire | 1 | 27 | 87 |
| 1041 | 06 Oct 2000 14:26:49 | Fire | 1 | 27 | 87 |

| Seq # | Local Time [dd:mm:yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 1042 | 15 Oct 2000 14:30:26 | Fire | 1 | 20 | 87 |
| 1043 | 24 Oct 2000 14:16:04 | Fire | 1 | 21 | 87 |
| 1044 | 03 Nov 2000 13:33:58 | Fire | 1 | 21 | 86 |
| 1045 | 07 Nov 2000 14:30:24 | Fire | 1 | 22 | 86 |
| 1046 | 14 Nov 2000 02:49:25 | Fire | 1 | 22 | 86 |
| 1047 | 25 Nov 2000 14:34:23 | Fire | 1 | 23 | 86 |
| 1048 | 29 Nov 2000 04:59:52 | Fire | 1 | 22 | 86 |
| 1049 | 30 Nov 2000 14:24:40 | Fire | 1 | 22 | 86 |
| 1050 | 06 Dec 2000 14:34:57 | Fire | 1 | 28 | 86 |
| 1051 | 29 Jan 2001 03:52:48 | Fire | 1 | 23 | 85 |
| 1052 | 31 Jan 2001 04:09:24 | Fire | 1 | 21 | 85 |
| 1053 | 15 Feb 2001 14:25:27 | Fire | 1 | 21 | 85 |
| 1054 | 23 Feb 2001 04:55:53 | Fire | 2 | 23 | 85 |
| 1055 | 27 Feb 2001 17:27:31 | Fire | 5 | 27 | 84 |
| 1056 | 27 Feb 2001 17:27:48 | Fire | 2 | 27 | 84 |
| 1057 | 04 Mar 2001 02:56:58 | Fire | 1 | 22 | 83 |
| 1058 | 04 Mar 2001 14:34:38 | Fire | 2 | 22 | 83 |
| 1059 | 09 Mar 2001 04:54:45 | Fire | 5 | 23 | 83 |
| 1060 | 01 Apr 2001 00:05:16 | Fire | 1 | 22 | 82 |
| 1061 | 01 Apr 2001 23:53:20 | Fire | 3 | 21 | 82 |
| 1062 | 07 Apr 2001 14:31:11 | Fire | 1 | 30 | 82 |
| 1063 | 09 Apr 2001 15:23:24 | Fire | 1 | 28 | 81 |
| 1064 | 11 Apr 2001 03:17:56 | Fire | 1 | 22 | 81 |
| 1065 | 12 Apr 2001 14:27:42 | Fire | 1 | 24 | 81 |
| 1066 | 13 Apr 2001 02:51:51 | Fire | 1 | 25 | 81 |
| 1067 | 15 Apr 2001 17:31:18 | Fire | 1 | 22 | 81 |
| 1068 | 21 Apr 2001 14:35:53 | Fire | 1 | 28 | 81 |
| 1069 | 22 Apr 2001 14:36:49 | Fire | 1 | 27 | 81 |
| 1070 | 23 Apr 2001 14:33:41 | Fire | 1 | 29 | 81 |
| 1071 | 01 May 2001 14:36:09 | Fire | 1 | 22 | 81 |
| 1072 | 19 May 2001 14:33:47 | Fire | 1 | 23 | 80 |
| 1073 | 20 May 2001 14:31:26 | Fire | 1 | 30 | 80 |
| 1074 | 21 May 2001 14:31:05 | Fire | 1 | 31 | 80 |
| 1075 | 16 Jun 2001 15:14:04 | Fire | 1 | 22 | 80 |
| 1076 | 26 Jun 2001 14:41:22 | Fire | 1 | 21 | 80 |
| 1077 | 27 Jun 2001 14:41:21 | Fire | 1 | 23 | 80 |
| 1078 | 30 Jun 2001 14:40:59 | Fire | 1 | 25 | 80 |
| 1079 | 01 Jul 2001 14:43:50 | Fire | 1 | 21 | 79 |
| 1080 | 03 Jul 2001 15:23:07 | Fire | 1 | 21 | 79 |

| Seq # | Local Time<br>[dd:mm::yyyy Hr:min:Sec] | Event<br>[Event Type] | Duration<br>[Seconds] | Temp<br>[Degrees Celsius] | Batt Remaining<br>[%] |
|---|---|---|---|---|---|
| 1081 | 07 Jul 2001 15:47:31 | Fire | 1 | 21 | 79 |
| 1082 | 10 Jul 2001 21:16:20 | Fire | 5 | 29 | 79 |
| 1083 | 18 Jul 2001 02:52:17 | Fire | 1 | 21 | 79 |
| 1084 | 18 Jul 2001 14:40:03 | Fire | 2 | 27 | 78 |
| 1085 | 20 Jul 2001 22:01:18 | Fire | 1 | 22 | 78 |
| 1086 | 25 Jul 2001 14:57:52 | Fire | 1 | 22 | 78 |
| 1087 | 28 Jul 2001 14:49:52 | Fire | 1 | 22 | 78 |
| 1088 | 31 Jul 2001 15:28:28 | Fire | 1 | 23 | 78 |
| 1089 | 02 Aug 2001 16:10:04 | Fire | 1 | 23 | 78 |
| 1090 | 12 Aug 2001 03:10:11 | Fire | 1 | 23 | 74 |
| 1091 | 18 Aug 2001 00:04:06 | Fire | 1 | 22 | 74 |
| 1092 | 02 Sep 2001 02:34:01 | Fire | 1 | 21 | 74 |
| 1093 | 04 Sep 2001 08:59:02 | Fire | 1 | 22 | 74 |
| 1094 | 05 Sep 2001 02:38:53 | Fire | 1 | 28 | 74 |
| 1095 | 06 Sep 2001 02:47:24 | Fire | 1 | 23 | 74 |
| 1096 | 06 Sep 2001 02:47:25 | Fire | 1 | 23 | 74 |
| 1097 | 09 Sep 2001 02:35:29 | Fire | 1 | 21 | 74 |
| 1098 | 15 Sep 2001 02:36:43 | Fire | 1 | 22 | 74 |
| 1099 | 30 Sep 2001 02:31:15 | Fire | 1 | 21 | 73 |
| 1100 | 05 Oct 2001 14:36:16 | Fire | 1 | 23 | 73 |
| 1101 | 13 Oct 2001 02:37:47 | Fire | 1 | 20 | 73 |
| 1102 | 16 Oct 2001 02:35:27 | Fire | 2 | 22 | 73 |
| 1103 | 17 Oct 2001 02:35:05 | Fire | 1 | 24 | 73 |
| 1104 | 21 Oct 2001 06:46:10 | Fire | 1 | 21 | 73 |
| 1105 | 31 Oct 2001 01:52:01 | Fire | 1 | 27 | 72 |
| 1106 | 10 Nov 2001 02:57:12 | Fire | 1 | 21 | 72 |
| 1107 | 16 Nov 2001 10:02:29 | Fire | 1 | 21 | 72 |
| 1108 | 24 Nov 2001 02:39:05 | Fire | 1 | 21 | 72 |
| 1109 | 26 Nov 2001 05:20:43 | Fire | 1 | 22 | 72 |
| 1110 | 07 Dec 2001 01:53:48 | Fire | 2 | 24 | 72 |
| 1111 | 07 Dec 2001 02:08:11 | Fire | 1 | 21 | 71 |
| 1112 | 08 Dec 2001 02:42:42 | Fire | 1 | 20 | 71 |
| 1113 | 10 Dec 2001 01:08:15 | Fire | 1 | 20 | 71 |
| 1114 | 13 Dec 2001 02:48:18 | Fire | 1 | 20 | 71 |
| 1115 | 16 Dec 2001 02:34:19 | Fire | 1 | 20 | 71 |
| 1116 | 17 Dec 2001 02:45:28 | Fire | 1 | 20 | 71 |
| 1117 | 21 Dec 2001 02:59:04 | Fire | 1 | 19 | 71 |
| 1118 | 30 Dec 2001 02:48:23 | Fire | 1 | 25 | 71 |
| 1119 | 31 Dec 2001 02:44:43 | Fire | 1 | 27 | 70 |

| Seq # | Local Time [dd:mm::yyyy Hr:min:Sec] | Event [Event Type] | Duration [Seconds] | Temp [Degrees Celsius] | Batt Remaining [%] |
|---|---|---|---|---|---|
| 1120 | 01 Jan 2002 02:40:29 | Fire | 1 | 25 | 70 |
| 1121 | 01 Jan 2002 16:00:30 | Fire | 1 | 22 | 70 |
| 1122 | 01 Jan 2002 16:00:34 | Fire | 1 | 22 | 70 |
| 1123 | 03 Jan 2002 03:05:47 | Fire | 1 | 24 | 67 |
| 1124 | 05 Jan 2002 02:48:41 | Fire | 1 | 26 | 67 |
| 1125 | 08 Jan 2002 15:23:01 | Fire | 1 | 20 | 67 |
| 1126 | 09 Jan 2002 14:42:52 | Fire | 1 | 24 | 67 |
| 1127 | 12 Jan 2002 14:39:41 | Fire | 1 | 21 | 67 |
| 1128 | 13 Jan 2002 14:52:21 | Fire | 1 | 21 | 67 |
| 1129 | 14 Jan 2002 14:39:20 | Fire | 1 | 25 | 66 |
| 1130 | 17 Jan 2002 14:43:25 | Fire | 1 | 21 | 66 |
| 1131 | 18 Jan 2002 14:40:34 | Fire | 1 | 27 | 66 |
| 1132 | 19 Jan 2002 02:12:10 | Fire | 1 | 21 | 66 |
| 1133 | 19 Jan 2002 17:48:17 | Fire | 1 | 21 | 66 |
| 1134 | 22 Jan 2002 14:46:00 | Fire | 1 | 21 | 66 |
| 1135 | 25 Jan 2002 14:43:35 | Fire | 1 | 22 | 66 |
| 1136 | 05 Feb 2002 17:55:20 | Fire | 1 | 21 | 66 |
| 1137 | 15 Feb 2002 14:46:44 | Fire | 1 | 26 | 65 |
| 1138 | 19 Feb 2002 14:47:11 | Fire | 1 | 21 | 65 |
| 1139 | 20 Feb 2002 14:50:03 | Fire | 1 | 26 | 65 |
| 1140 | 25 Feb 2002 15:06:16 | Fire | 1 | 21 | 65 |
| 1141 | 03 Mar 2002 02:34:05 | Fire | 1 | 20 | 65 |
| 1142 | 04 Mar 2002 02:34:58 | Fire | 1 | 21 | 65 |
| 1143 | 05 Mar 2002 14:42:36 | Fire | 1 | 22 | 65 |
| 1144 | 06 Mar 2002 14:43:32 | Fire | 1 | 28 | 65 |
| 1145 | 06 Mar 2002 14:43:34 | Fire | 1 | 28 | 65 |
| 1146 | 08 Mar 2002 14:41:33 | Fire | 1 | 22 | 64 |
| 1147 | 09 Mar 2002 14:41:35 | Fire | 1 | 20 | 64 |
| 1148 | 10 Mar 2002 14:38:18 | Fire | 1 | 22 | 64 |
| 1149 | 24 Mar 2002 13:46:26 | Fire | 1 | 21 | 64 |
| 1150 | 06 Apr 2002 13:37:38 | Fire | 1 | 25 | 64 |
| 1151 | 07 Apr 2002 14:38:43 | Fire | 1 | 27 | 64 |
| 1152 | 08 Apr 2002 15:32:32 | Fire | 1 | 29 | 64 |
| 1153 | 11 Apr 2002 14:51:56 | Fire | 1 | 22 | 63 |
| 1154 | 15 Apr 2002 01:18:43 | Fire | 1 | 26 | 63 |
| 1155 | 15 Apr 2002 01:18:50 | Fire | 5 | 27 | 63 |
| 1156 | 15 Apr 2002 01:18:58 | Fire | 5 | 27 | 63 |
| 1157 | 15 Apr 2002 01:19:26 | Fire | 5 | 28 | 62 |
| 1158 | 15 Apr 2002 01:19:33 | Fire | 5 | 28 | 62 |